# EXHIBIT A

[REDACTED]

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| In Re VAXART, INC. SECURITIES LITIGATION | Case No. 3:20-cv-05949-VC<br><br>CLASS ACTION |

EXPERT REPORT OF MATTHEW D. CAIN, PHD

July 30, 2024

**CONFIDENTIAL**

# Table of Contents

I. Introduction ... 1

II. Qualifications ... 4

III. Summary of Opinions ... 6

IV. Relevant Background ... 17

A. Overview of Vaxart and Armistice ... 17

B. Summary of the Alleged False Statements and/or Omissions and Plaintiffs' Related Claims ... 20

C. Summary of the Information Environment During the Class Period ... 27

V. Market Efficiency and Damages on a Class-Wide Basis ... 34

VI. Importance of the Alleged Misstatements and/or Omissions ... 37

A. Publicly Available Information About Operation Warp Speed ... 39

B. Vaxart's Reporting and Statements ... 49

C. Media Attention ... 57

D. Financial Analyst Commentary ... 71

E. Principles of Finance, Economics, and Valuation Analysis ... 74

F. Event Study ... 77

VII. Measuring the Economic Link Between the Alleged Misstatements and/or Omissions and the Corrective Disclosure Events (Loss Causation) ... 81

A. The Economic Link ... 81

B. Measuring Economic Losses ... 84

VIII. The Inflation Creating Events Introduced Artificial Inflation ... 85

A. June 25, 2020: Attwill Press Release ... 85

B. June 26, 2020: Selected-for-OWS Press Release ... 90

IX. The Corrective Disclosure Events Dissipated Artificial Inflation ... 101

A. June 26, 2020: Armistice Sales ... 105

B. June 29, 2020: Armistice Sales ... 109

C. July 1-6, 2020: Form 4 Disclosing the Armistice Sales ... 111

D. July 27, 2020: HHS Tweet and *New York Times* Article ... 114

X. Artificial Inflation per Share for Vaxart Common Stock ... 117

XI. Damages ... 121

A. Section 10(b) Damages for Common Stock ... 121

B. Section 20A Damages for Common Stock ........ 125
C. Adaptation to Alternative Findings ........ 128
XII. Artificial Inflation/Deflation per Share and Damages for Vaxart Options ........ 131
A. Artificial Inflation per Share ........ 131
B. Damages ........ 137
C. Adaptation to Alternative Findings ........ 139

## I. Introduction

1. I have previously filed two expert reports in this matter (collectively, my "Prior Reports").[1] In connection with Plaintiffs' initial motion for class certification,[2] on December 1, 2023, I submitted an expert report in this matter (my "Efficiency Report") in which I concluded that:

(a) Vaxart, Inc. ("Vaxart") Common Stock traded in an open and efficient market throughout the Class Period;[3]

(b) Vaxart Options traded in an open and efficient market throughout the Class Period;

(c) Damages in this matter for Vaxart Common Stock and Vaxart Options (collectively, "Vaxart Securities") can be calculated on a class-wide basis subject to common methodologies for Plaintiffs' pending Section 10(b), 20(a), and 20(A) claims; and

(d) There are several common methodologies for determining damages for the subset of Class members ("Subclass") with insider trading claims under Section 20A.[4]

2. On March 7, 2024, I submitted another expert report in this matter (my "Efficiency Rebuttal Report") in response to the expert report of Dr. Jennifer Marietta-

---

[1] Unless otherwise noted, capitalized terms in this report have the same meaning as in my Prior Reports, all emphasis in this report is added, and all times cited in this report are in Eastern Time.

[2] I understand Plaintiffs to comprise Wei Huang, Langdon Elliot, and Plaintiff Ani Hovhannisyan. *See,* Corrected Second Amended Consolidated Class Action Complaint for Violations of the Federal Securities Laws, *In Re Vaxart Sec. Litig.*, No. 3:20-cv-05949-VC (Doc. 303) ("Complaint"), Table of Defined Terms.

[3] I understand that in their renewed motion, Plaintiffs are seeking to certify a Class Period of June 25, 2020 through July 24, 2020, inclusive. This Class Period falls entirely within the time period evaluated in my Efficiency Report (June 15, 2020 through August 19, 2020). Therefore, my conclusion of market efficiency throughout that time period fully applies to the subset of June 25, 2020 through July 24, 2020.

[4] Efficiency Report ¶¶3, 152.

Westberg, dated January 26, 2024 ("Marietta-Westberg Report") submitted by Defendants.[5] In my Efficiency Rebuttal Report, I concluded that nothing in the Marietta-Westberg Report disturbed the opinions expressed in my Efficiency Report.[6] Nothing I have reviewed or analyzed in forming the opinions expressed in this Merits Report has caused me to change any of the opinions expressed in my Prior Reports and I continue to hold those opinions.

3. For the merits issues in this case, Plaintiffs, through their attorneys Hagens Berman Sobol Shapiro LLP and Scott+Scott Attorneys at Law LLP ("Plaintiffs' Counsel"), have asked me to assess:

(a) whether the misstatements and/or omissions alleged in this matter—specifically, misstatements and/or omissions in the June 25, 2020 Attwill Press Release and the June 26, 2020 Selected-for-OWS Press Release—contained value-relevant information that investors would consider economically material;[7]

(b) whether there is an economic link, which can be reliably measured, between the alleged misrepresentations, omissions, and/or schemes, and the revelation of the relevant truth, which when realized throughout the Class Period, allegedly caused losses to Class investors (*i.e.*, loss causation);

---

[5] I understand Defendants to include Armistice Capital, LLC and Armistice Capital Master Fund Ltd. (collectively, "Armistice"), as well as Steven J. Boyd, and Keith Maher. *See* Complaint (Doc. No. 303); May 25, 2023 Order re: Motion to Dismiss (Doc. No. 293) ("May 2023 MTD Order").

[6] Efficiency Rebuttal Report ¶9.

[7] As discussed herein, the terms "materiality" or "importance," as used in my testimony, refer to the concepts of "economic materiality" and "economic importance" from the perspective of a financial economist who has empirically examined movements in Vaxart's stock price in response to the disclosure of new information, along with an examination of analysts' commentary, media discussion, government reports, and academic research, and other factors.

(c) whether corrective information or events revealing the truth concealed by the alleged misrepresentations, omissions, and/or schemes caused any artificial inflation in the price of Vaxart Securities to dissipate;

(d) what was the quantity of any artificial inflation for Vaxart Securities on a per-share basis for each day of the Class Period caused by the alleged misrepresentations, omissions, and/or schemes;

(e) what methods can appropriately quantify Section 10(b) and Section 20(A) class-wide damages for Vaxart Common Stock in this matter; and

(f) what methods can appropriately quantify Section 10(b) class-wide damages for Vaxart Options in this matter.

4. Additionally, I have reviewed the July 2024 Class Certification Order[8] in this matter and I address guidance from the Court throughout this Merits Report. This Merits Report contains my opinions on the matters listed in ¶3. This Report does not contain a verbatim account of every detail of my expected testimony, and I may address additional topics in response to arguments or assertions offered by Defendants and their experts during this action. Additionally, the analysis and opinions contained in this Report are based on information available as of the date of the report. I thus reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work on this matter.

5. The remainder of this report is organized as follows: **Section II** states my qualifications as an expert. **Section III** summarizes my opinions in this Report. **Section IV** provides an overview of the relevant background in this matter. **Section V** reiterates my opinions in my Prior Reports related to market efficiency and how damages can be

[8] Order Denying Motion for Class Certification (Doc. 374), July 2, 2024.

calculated on a class-wide basis subject to a common methodology. **Section VI** summarizes my approach to analyzing the value-relevance of the allegedly misrepresented and omitted facts in this case. **Section VII** discusses loss causation principles. **Section VIII** presents my analysis of the Inflation Creating Events. **Section IX** discusses my analysis of the Corrective Disclosure Events. **Section X** presents the resulting artificial inflation per share for Vaxart Common Stock. **Section XI** presents the damages methodologies for Vaxart Common Stock. Finally, **Section XII** presents the resulting artificial inflation per share and damages methodology for Vaxart Options.

## II. Qualifications

6. I hold a Ph.D. in Finance and I am a Senior Fellow at the New York University School of Law. I teach courses, deliver guest lectures, participate in academic seminars, and conduct research in various topic areas related to finance, economics, accounting, law, and business. My research focuses on a variety of topics, including empirical corporate finance, corporate governance, board independence, mergers and acquisitions, hostile takeovers, shareholder lawsuits, negotiations, financial contracting, disclosures of financial information, and shareholder activism. I have previously held fellowships with the Berkeley Center for Law and Business at UC-Berkeley, Vanderbilt School of Law, and the Harvard Law School Program on Corporate Governance, where I participated in research seminars, guest lectures, and teaching activities.

7. I worked at the U.S. Securities and Exchange Commission ("SEC") between 2014 and 2018 as a Financial Economist. During that time, I provided economic analysis and expert witness testimony on behalf of the SEC in a wide variety of enforcement

investigations, settlement negotiations and litigation, including cases alleging accounting fraud, revenue recognition practices, and disclosure violations. I also served as an advisor to SEC Commissioner Robert J. Jackson, Jr., during which time I assisted with enforcement oversight and policymaking decisions, research, and speechwriting on a wide range of topics, including securities violations, revenue recognition practices, and corporate governance issues. Additionally, while employed at the SEC as a Financial Economist, I continued to work on and publish academic research, for which I was awarded the Chairman's Award for Economic Research.

8. Prior to working at the SEC, I was an Assistant Professor of Finance at the University of Notre Dame. I taught courses in Mergers and Acquisitions to both undergraduate and graduate students, and I also conducted empirical research on various finance, legal, accounting, and economic topics. I have been engaged in academic research for over a decade and continue to publish in law reviews and peer-reviewed academic journals across these disciplines.

9. Prior to working at Notre Dame, I received a Ph.D. in Finance from Purdue University in 2007. Prior to those studies, I worked as an analyst in Debt Capital Markets at National City Bank, where I assisted companies in raising syndicated loans and private placements of debt and equity for use in funding mergers, acquisitions, and other general corporate purposes. I received a B.S. in Finance from Grove City College in 2001.

10. In addition to teaching at UC Berkeley, Notre Dame, and Purdue, I have delivered guest lectures to undergraduate and graduate students at Vanderbilt University, Arizona State University, Cornell University, and UC Berkeley School of Law. I have also

presented my academic research at numerous academic, governmental, and professional institutions, as listed in my curriculum vitae, which is attached hereto as **Appendix A**.

11. I have published research in leading peer-reviewed finance, accounting, law, and economics journals, including the Journal of Financial Economics, Journal of Law and Economics, Journal of Accounting and Economics, Journal of Empirical Legal Studies, and Journal of Financial and Quantitative Analysis. **Appendix A** further details my publications and previous testimony.

12. In connection with my work, I have called upon the knowledge and experience gained during my professional career. My opinions are based on my experience and expertise in finance, economics, financial reporting, and my understanding of the allegations and facts set forth in this lawsuit and are not intended to represent legal conclusions or opinions.

13. My time is billed at an hourly rate of $950 per hour for my work on this matter. I am being assisted in this matter by staff at Cleveland Analytics, LLC who have worked under my direction and supervision. My compensation and that of the staff of Cleveland Analytics, LLC is in no way contingent on the outcome of this case or upon any opinions that I express. The materials I have considered in forming my opinions are summarized in **Appendix B**, attached hereto.

## III. Summary of Opinions

14. As stated in my Prior Reports, it is my opinion that (a) the market for shares of Vaxart Common Stock was efficient throughout the Class Period, meaning that widely available public information was quickly incorporated into stock prices; (b) the market for

Vaxart Options was also efficient throughout the Class Period; (c) damages in this matter for Vaxart Securities can be calculated on a class-wide basis subject to common methodologies; and (d) there are several common methodologies a factfinder could employ for determining insider trading damages under Section 20A.[9] I continue to hold the opinions expressed in my Prior Reports and reiterate them herein.

15. Based on my further analysis to date, I reach the following, additional opinions:

16. ***Opinion 1:*** The alleged misstatements and/or omissions in this matter were economically material, in that they conveyed information that altered the total mix of information available to investors. I base my opinion on the importance of this information on: (1) analyst commentary and media coverage regarding the details of Operation Warp Speed ("OWS") prior to the misstatements and/or omissions; (2) Defendants' own public statements and SEC filings; (3) analyst commentary and financial media coverage analyzing the press release statements concerning Vaxart's partnership with Attwill to manufacture one billion or more COVID-19 vaccine doses and the Company being selected for OWS; (4) the application of basic valuation principles to Vaxart's business; and (5) my event study analysis of Vaxart Common Stock prices, which establishes statistically significant increases caused by the Inflation Creating Events and residual declines following the Corrective Disclosure Events identified and defined below.

---

[9] Efficiency Report ¶¶3, 152.

17. ***Opinion 2:*** There is an economic link, which can be reliably measured, between the alleged misrepresentations and/or omissions in the Attwill and Selected-for-OWS Press Releases (and the schemes allegedly connected thereto) and the revelation of the relevant truth. I establish this link and measure damages based on the tools and fundamental principles of finance, economics, valuation analysis, and my event study which allows me to measure artificial inflation based on stock price movements in relation to the alleged misrepresentations, omissions, and/or schemes, and subsequent revelation of the truth.

18. ***Opinion 3:*** The alleged misrepresentations and/or omissions (and the schemes allegedly connected thereto) introduced artificial inflation into the prices of Vaxart Securities, causing investors to pay artificially inflated prices for Vaxart securities until said inflation dissipated. To determine when during the Class Period artificial inflation was introduced into the price of Vaxart Common Stock, I evaluated the alleged misrepresentations and/or omissions in the allegedly false and misleading press releases. I then relied upon an event study to determine if there was a statistically significant increase in the market price of Vaxart Common Stock (after controlling for market and industry movements) in the wake of the release of such information. The alleged misrepresentations and/or omissions introduced artificial inflation during the Class Period into the market price of Vaxart Common Stock on the following dates (the "Inflation Creating Events"):

- **June 25, 2020 (Attwill Press Release):** Vaxart, Inc. announced that it had signed a Memorandum of Understanding (MOU) with Attwill that, due to Attwill's "ability to manufacture a billion or more doses per year,"

enabled the production at least one billion doses of Vaxart's COVID-19 vaccine per year.[10]

- **June 26, 2020 (Selected-for-OWS Press Release):** Vaxart announced that its oral COVID-19 vaccine had been "selected the U.S. Government's Operation Warp Speed," and that it was "one of the few companies selected by Operation Warp Speed" at a time when the public was trying to discern the identity of OWS's seven to eight finalists.[11]

19. On the Inflation Creating Events, I reviewed relevant news, analyst reports, press releases, and internal case documents, among other data and documents. Based on this review, coupled with my event study analysis, I conclude that the alleged misstatements and/or omissions caused the price of Vaxart Common Stock to increase on the Inflation Creating Events. I also analyzed whether there was information released on the Inflation Creating Events that was unrelated to the alleged fraud that could have affected the price of Vaxart Securities (*i.e.*, "confounding" information),[12] and found none.

20. Based on my analysis, I conclude that the total fraud-related stock price increases associated with the Inflation Creating Events evolved over the Class Period, reaching a peak of $11.05 per share at 9:40am ET on June 26, 2020, and decreasing

---

[10] "Vaxart, Inc. Signs Memorandum of Understanding with Attwill Medical Solutions Sterilflow, LP," Vaxart, Inc., Jun. 25, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-inc-signs-memorandum-understanding-attwill-medical. ("Attwill Press Release") (Depo. Ex. 33).

[11] "Vaxart's COVID-19 Vaccine Selected for the U.S. Government's Operation Warp Speed," Vaxart, Inc., Jun. 26, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxarts-covid-19-vaccine-selected-us-governments-operation-warp. ("Selected-for-OWS Press Release") (Depo. Ex. 34).

[12] As discussed in more detail in **Section VIII**, I find no evidence that information disclosed on the Inflation Creating Events was unrelated to the alleged fraud.

thereafter during/after the Corrective Disclosure Events.[13] More specifically, following the Selected-for-OWS Press Release and within 10 minutes of the start of regular trading hours on this date,[14] Vaxart's stock price reached a high of $14.30 per share. As explained in Opinion 4 below, I find that at this peak, there was $11.05 of artificial inflation, over half of which dissipated by the end of regular trading at 4:00pm ET on the same day (with additional dissipation on subsequent dates).[15] The artificial inflation caused by the Inflation Creating Events is summarized in **Table A** below:[16]

**Table A. Vaxart Common Stock Artificial Inflation per Share Introduced on the Inflation Creating Events**

| Date | Artificial Inflation Per Share Introduced |
|---|---|
| June 25, 2020 | $2.89 |
| Cumulative total by 9:40am ET on June 26, 2020 | $11.05 |

21. ***Opinion 4:*** The disclosure and diffusion/leakage of the relevant truth through the Corrective Disclosure Events removed the artificial inflation caused by the alleged

---

[13] Artificial inflation and deflation for Vaxart Options is discussed in **Section XII**.

[14] Regular trading on the New York Stock Exchange and Nasdaq runs from 9:30am to 4 PM ET.

[15] As explained in **Section IX.A**, I calculate that by the close of trading on June 26, 2020, Vaxart's Common Stock reflected $4.79 of artificial inflation, and the closing price at 4pm ET was $8.04. This implies a but-for stock price of $3.25 ($8.04 minus $4.79) on June 26, 2020. The stock price reached an intraday high of $14.30 per share at 9:40am ET on this date. Therefore, the intraday artificial inflation introduced by the two Inflation Creating Events as of 9:40am ET on June 26, 2020 equals $11.05 ($14.30 minus $3.25).

[16] As explained in **Section VIII.A**, I conservatively limit the artificial inflation introduced by the Attwill Press Release so that the sum of inflation introduced by the Inflation Creating Events does not exceed the sum of inflation dissipated by the Corrective Disclosure Events.

misstatements and/or omissions from the price of Vaxart Securities.[17] I identified an event as a Corrective Disclosure Event, including the diffusion/leakage of the relevant truth into Vaxart Common Stock prices, if it revealed relevant information about the alleged misstatements, omissions, and/or schemes. The following events partially dissipated, diffused, and/or leaked artificial inflation from the market prices of Vaxart Common Stock on the associated dates (collectively, the "Corrective Disclosure Events"):

- **June 26, 2020**: The substantial Armistice Sales and diffusion/leakage of the relevant truth, which caused Vaxart's intraday trading price to decline after peaking at $14.30 per share at 9:40am ET.

- **June 29, 2020**: The continued Armistice Sales and diffusion/leakage of the relevant truth, which caused a negative market impact on Vaxart's Common Stock price.

- **July 1, 2020 (and continued reaction on July 2 and July 6; market closed July 3-5 for holiday weekend)**: After the market closed on June 30, 2020, Vaxart filed with the SEC a Form 4, which publicly reported that Armistice sold virtually all of their Vaxart stockholdings on June 26 and 29, 2020.[18] This represented further diffusion/leakage of the relevant truth.

- **July 27, 2020**: On Saturday, July 25, the *New York Times* published an article reporting that Vaxart had ***not*** been selected for OWS: "Vaxart is not among the companies selected to receive significant financial support from Warp Speed to produce hundreds of millions of vaccine doses."[19] On that same date, the Department of Health and Human Services

---

[17] I use the terms leakage, diffusion, and dissipation interchangeably to refer to the removal of artificial inflation from Vaxart's Common Stock price, including via public corrective disclosures as well as market price impacts of the Armistice Sales and subsequent disclosure of these sales.

[18] Vaxart, Inc., Armistice Capital, LLC, Armistice Capital Master Fund Ltd., Steven Boyd, SEC Form 4, Jun. 30, 2020. Available at: https://www.sec.gov/Archives/edgar/data/72444/000091957420004394/0000919574-20-004394-index.htm. ("Armistice Form 4").

[19] "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020. Available at: https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html.

> ("HHS") posted via Twitter: "The US Department of Health and Human Services has entered into funding agreements with certain vaccine manufacturers and we are negotiating with others. Neither is the case with Vaxart."[20]

Additionally, following the June 26, 2020 Selected-for-OWS Press Release, there was intense scrutiny from investors, analysts, and the media into Vaxart's self-proclaimed selection for OWS. Despite questions from market participants, neither Vaxart nor Defendants provided any meaningful, reliable, or clear information to the public following the false and misleading press releases. The lack of any confirmation from official government source, Vaxart's decision to ignore media inquiries in the days following the allegedly false and misleading press releases, and subsequent reports about U.S. Government support for other COVID-19 vaccines contributed to increased skepticism about the allegedly false and misleading statements, and thus further partially dissipated, diffused, and/or leaked artificial inflation from the market prices up until the market learned the full truth.

22. On the Corrective Disclosure Events, I reviewed relevant news, analyst reports, press releases, and internal case documents, among other data and documents. Based on this review, coupled with my event study analysis, I conclude that the corrective information and diffusion/leakage of the relevant truth caused the price of Vaxart Common Stock to decline on the Corrective Disclosure Events. I also considered whether there was

---

[20] HHS Office of Public Affairs (@SpoxHHS), Twitter post, Jul. 25, 2020. Available at: https://twitter.com/SpoxHHS/status/1286965074003976193 ("HHS Tweet"). Viewable at Depo. Ex. 36.

information released on the Corrective Disclosure Events that was unrelated to the alleged fraud (*i.e.*, "confounding" information).

23. Based on my loss causation analysis, I calculated the amount of artificial inflation dissipated by the Corrective Disclosure Events. I conclude that the total fraud-related price declines associated with the Corrective Disclosure Events is $11.05 per share (over half of which dissipated on June 26, 2020). By the close of regular trading at 4:00pm ET the same day, I conclude that $6.26 of artificial inflation was dissipated from Vaxart's Common Stock prices.[21] In other words, I calculate that of the $11.05 of artificial inflation introduced by 9:40am ET on June 26, 2020 (when artificial inflation peaked), over half of it was dissipated via leakage by 4:00pm ET on this date. Most of the remaining $4.79 of artificial inflation was dissipated via leakage throughout the day on June 29 and on a daily basis from July 1 through 6. I note that this leakage analysis is consistent with leakage models in other cases.[22] The last portion of artificial inflation was dissipated, at the latest, on the final Corrective Disclosure Event, with a market impact date of July 27, 2020. This is summarized in **Table B** below:[23]

---

[21] Calculated as the difference between the cumulative $11.05 of artificial inflation introduced by 9:40am ET on June 26, 2020 and the $4.79 of artificial inflation present in the stock price at 4:00pm ET market close on this date.

[22] *See, e.g.*, *In re Tesla*, *Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022); *Glickenhaus & Co. v. Household Int'l, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015); *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022); *Swack v. Credit Suisse First Bos.*, 383 F. Supp. 2d 223, 243 (D. Mass. Sept. 21, 2004); *see also* Matthew L. Mustokoff & Margaret E. Mazzeo, *Loss Causation on Trial in Rule 10b-5 Litigation a Decade After* Dura, 70 Rutgers L. Rev. 175, 207–17 (2017).

[23] Artificial inflation and deflation for Vaxart Options is discussed in **Section XII**.

**Table B. Vaxart Common Stock Artificial Inflation per Share Dissipated by the End of Trading Day on the Corrective Disclosure Events**

| Date | Artificial Inflation Per Share Dissipated | % of Total |
|---|---|---|
| June 26, 2020 (9:40am to 4:00pm ET) | $6.26 | 56.7% |
| June 29, 2020 | $0.50 | 4.5% |
| July 1, 2020 | $0.90 | 8.1% |
| July 2, 2020 | $0.70 | 6.3% |
| July 6, 2020 | $1.01 | 9.1% |
| July 27, 2020 | $1.68 | 15.2% |
| **Total** | **$11.05** | **100.0%** |

24. ***Opinion 5:*** Based on a common formula, which can accommodate any modification deemed necessary by a factfinder, at any point in the Class Period, the level of artificial inflation was equal to the actual stock price at the time an investor purchased less the but-for stock price. I have calculated the artificial inflation in Vaxart Common Stock each day during the Class Period, as presented in **Table C**, below. **Table C** also reflects intraday artificial inflation in Vaxart Common Stock on June 26 and 29, 2020, because the Armistice Sales occurred throughout the trading day on both dates, causing leakage/dissipation of artificial inflation from prices throughout those days. This is summarized in the table below:[24]

[24] As explained in **Section IX.A**, I calculate that by the close of trading on June 26, 2020, Vaxart's Common Stock reflected $4.79 of artificial inflation, and the closing price at 4pm ET was $8.04. This implies a but-for stock price of $3.25 ($8.04 minus $4.79) on June 26, 2020. The stock price reached an intraday high of $14.30 per share on this date. Therefore, the intraday artificial inflation on June 26, 2020 (between 8:00am and 4:00pm ET) is the difference between the trading price and the but-for implied stock price of $3.25. Based on the daily high and low trading prices of $14.30 and $7.89, respectively, this equates to maximum and minimum intraday inflation of $11.05 and $4.64, respectively. Similarly, I explain in **Section IX.B** that the intraday artificial inflation on

**Table C. Vaxart Common Stock Artificial Inflation per Share During the Class Period**

| Date Range | Artificial Inflation Per Share |
|---|---|
| June 25, 2020 | $2.89 |
| June 26, 2020 (8:00am – 3:59pm) | Purchase Price Minus $3.25<br>(Max: $11.05, Min: $4.64) |
| June 26 (4:00pm) - June 28, 2020 | $4.79 |
| June 29, 2020 (8:00am – 3:59pm) | Purchase Price Minus $3.20<br>(Max: $6.69, Min: $4.12) |
| June 29 (4:00pm) – June 30, 2020 | $4.29 |
| July 1, 2020 | $3.39 |
| July 2 - 5, 2020 | $2.69 |
| July 6 - 24, 2020 | $1.68 |
| July 25, 2020 and after | $0.00 |

25. ***Opinion 6:*** I calculate Section 10(b) Common Stock damages on a per share basis for each Class member using the standard out-of-pocket methodology. This formula measures damages as the artificial inflation per share at the time of purchases less the artificial inflation per share at the time of sale (subject to additional limitations explained in **Section XI**), as determined by the factfinder.

**Per-Share Damages Formula**

Inflation per-share at time of purchase

— Inflation per share remaining at time of sale

---

Per-Share Damages

---

June 29, 2020 equals the difference between the trading price and the but-for implied stock price of $3.20. Based on the daily high and low trading prices of $9.89 and $7.32, respectively, this equates to maximum and minimum intraday inflation of $6.69 and $4.12, respectively.

For example, using the values in **Table C**, an investor who purchased Vaxart Common Stock on June 26, 2020, at about 9:40am, for $14.30, and sold at 4:00pm that day would have damages of $6.26 per share:

**Damages Formula Example 1**

| | | | |
|---|---|---|---|
| | Inflation per-share at time of purchase | | $11.05<br>($14.30 - $3.25) |
| — | Inflation per share remaining at time of sale | — | $4.79 |
| | Per-Share Damages | | $6.26 |

Alternatively, an investor who purchased shares three trading days later on July 1, 2020 and sold on July 7, 2020 would have damages of $1.71:

**Damages Formula Example 2**

| | | | |
|---|---|---|---|
| | Inflation per-share at time of purchase | | $3.39 |
| — | Inflation per share remaining at time of sale | — | $1.68 |
| | Per-Share Damages | | $1.71 |

An investor's total damages would equal the aggregate of their per-share damages.

26. I also provide calculations for Section 20A Common Stock aggregate damages using the statutory formula. These amount to $250.3 million in profits gained under the market pricing approach, or $177.7 million in profits gained under the artificial inflation approach. I understand that only Class members who traded "contemporaneously" with Defendants are eligible for recovery of damages under Section 20A.

27. These Section 10(b) and 20A damages formulas are flexible and able to incorporate alternative findings regarding the quantification and timing of artificial inflation, including how it evolved over the Class Period.

28. ***Opinion 7:*** I also calculate Section 10(b) Options damages for each Class member using the standard out-of-pocket methodology. These calculations incorporate the Common Stock daily artificial inflation described above and the standard Black-Scholes option pricing formula. The out-of-pocket formula for Options damages measures damages as the artificial inflation at the time of purchases less the artificial inflation at the time of sale (subject to additional limitations explained in **Section XII**). These damages calculations are flexible and able to incorporate alternative findings regarding the quantification, as well as the timing, of artificial inflation and how it evolves over the Class Period.

## IV. Relevant Background

### A. Overview of Vaxart and Armistice

29. Vaxart, Inc. was founded in 2004 with the aim to develop oral vaccines administered by tablet rather than injection.[25] The company's business model and future prospects are premised upon on the successful development of its tablet vaccine candidates

---

[25] Vaxart, Inc., SEC Form 10-K, Feb. 24, 2022, at p. 2. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774922004354/ 0001437749-22-004354-index.htm ("Vaxart 2021 Annual Report") ("Vaxart Biosciences, Inc. was originally incorporated in California under the name West Coast Biologicals, Inc. in March 2004.").

and obtaining necessary regulatory approvals.[26] On February 13, 2018, Vaxart, Inc. completed its merger with Aviragen Therapeutics, Inc. and began trading on the Nasdaq Capital Market the next day under the symbol VXRT.[27] Over the fiscal years of 2018 and 2019, the company reported losses totaling nearly $37 million, with revenues of $9.9 million in 2019 and $4.2 million in 2018.[28]

30. In August 2018, Armistice Capital, described as a "global long/short, value-oriented and event-driven hedge fund focused primarily on the health care and consumer sectors,[29] began acquiring Vaxart Common Stock through the open market and public offerings. By September 2019, Armistice had gained a significant ownership stake in

---

[26] Vaxart 2021 Annual Report, at p. 50 ("Our ability to generate significant revenue and achieve and maintain profitability will depend upon our ability to successfully complete the development of our tablet vaccine…and to obtain the necessary regulatory approvals.").

[27] Vaxart, Inc., SEC Form 8-K, Feb. 20, 2018. Available at: https://www.sec.gov/Archives/edgar/data/72444/000119312518049470/0001193125-18-049470-index.htm.

[28] Vaxart, Inc., SEC Form 10-K, Feb. 25, 2021, at p. 86. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774921004115/vxrt20201211_10k.htm. ("Vaxart 2020 Annual Report").

[29] See Armistice Capital, "Our Firm." Available at: http://www.armisticecapital.com/about-draft.

Vaxart.[30] Armistice also installed at least two directors onto Vaxart's board in October 2019.[31]

31. As the coronavirus began spreading globally in early 2020, Vaxart evaluated the potential for adapting its vaccine platform to combat COVID-19. On January 31, 2020, Vaxart announced the initiation of a coronavirus vaccine program.[32] This press release highlighted Vaxart's proprietary oral vaccine platform to attempt development of a vaccine candidate for COVID-19. In March 2020, as COVID-19 was declared a pandemic and the U.S. Government announced a national emergency, Vaxart issued a press release detailing a development and manufacturing agreement with Emergent BioSolutions.[33] Throughout

[30] Vaxart, Inc., SEC Form 10-K, Mar. 19, 2020, at p. 43 ("As of December 31, 2019, Armistice Capital Master Fund, Ltd., or Armistice, a hedge fund, beneficially owned approximately 52% of the voting power of our outstanding shares of common stock, having surpassed the 50% ownership threshold on September 30. As of that date, we were a "controlled company" within the meaning of the applicable Nasdaq listing rules. Due to the issuance of common stock to other investors in the first quarter of 2020, Armistice no longer owns more than 50% of our stock but, as of March 17, 2020, still beneficially owned more than 35% of the voting power of our outstanding shares"). Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920005683/vxrt20191213_10k.htm. ("Vaxart 2019 Annual Report").

[31] "Vaxart Announces Changes to its Board of Directors," Vaxart, Inc., Oct. 28, 2019. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-inc-announces-changes-its-board-directors.

[32] "Vaxart Announces Initiation of Coronavirus Vaccine Program," Vaxart, Inc., Jan. 31, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-initiation-coronavirus-vaccine-program.

[33] "Vaxart Announces it Entered into an Agreement with Emergent BioSolutions for the Development and Manufacturing of Oral Coronavirus (COVID-19) Vaccine Candidate," Vaxart, Inc., Mar. 18, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-it-entered-agreement-emergent-biosolutions.

Vaxart's history up through the start of the Class Period, the Company had never successfully developed a commercially viable vaccine.[34]

**B. Summary of the Alleged False Statements and/or Omissions and Plaintiffs' Related Claims**

32. Three of Plaintiffs' claims against Defendants were sustained in the Court's May 25, 2023 motion-to-dismiss order. First, Plaintiffs contend Defendants engaged in an insider trading scheme in violation of Sections 20A and Rule 10b-5(a)&(c).[35] Second, they contend Defendants "participated in an intentional scheme to manipulate the price of Vaxart shares for the purpose of selling them at an artificially inflated price."[36] Third, Plaintiffs contend that "Boyd and Maher were 'control persons' of Armistice Capital, and Boyd, Maher, and Armistice Capital were 'control persons' of Armistice Master Fund."[37]

33. As part of the fraudulent schemes and acts underlying these claims, Plaintiffs allege that Defendants conspired to appoint Andrei Floroiu as the CEO of Vaxart in June 2020 to carry out an aggressive press release campaign, which involved the dissemination of the false and misleading Attwill and/or Selected-for-OWS Press Releases, prior to Defendants' liquidation of their Vaxart holdings. As part of their schemes, Defendants also allegedly caused Vaxart to amend its then-recently updated insider trading policy, which, without the amendments, (i) had a black out period that prevented Defendants from selling

---

[34] Vaxart 2021 Annual Report, at p. 49 ("We have not yet produced a commercially viable vaccine and we may be never able to.").

[35] May 2023 MTD Order at 3-5.

[36] *Id.* at 5-6.

[37] *Id.* at 5.

their Vaxart stockholdings in late June and July 2020, (ii) would have required Defendants to obtain preclearance to trade from Vaxart's principal financial/accounting officer, rather than the then-recently installed, Andrei Floroiu, and (iii) as a general rule, required two full trading days to elapse after nonpublic information was publicly disseminated before such information lost its status as nonpublic information.[38] Defendants allegedly ushered these changes on or about June 25, 2020.

34. Plaintiffs also allege that Defendants engineered or otherwise directed the publication of two deceptive press releases prior to the sales of Vaxart Securities, which when read individually and together, "created the materially misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine."[39] This included a June 25, 2020 press release which exaggerated the then-present capabilities of Attwill Medical Solutions Sterilflow, LP ("Attwill"), a critical partner of Vaxart in the vaccine development process.

35. Among other things, the Attwill Press Release represented that:

- "Vaxart, Inc. Signs Memorandum of Understanding with Attwill Medical Solutions Sterilflow, LP ***Enabling Production of A Billion or More COVID19 Vaccine Doses Per Year*** Through Large Scale Lyophilization, Tableting and Coating ["MOU"]."
- "We believe AMS' experience coupled with ***its ability to manufacture a billion or more doses per year*** would be a beneficial addition to our group of CDMO partners and ***enable the large scale manufacturing and***

[38] Complaint ¶¶128-210; Depo. Exs. 213, 258.

[39] *See* Dec. 2021 MTD Order at 8 (Doc. No. 182).

> ***ultimate supply of our COVID-19 vaccine*** for the US, Europe and other countries in need," said Andrei Floroiu, CEO of Vaxart Inc."[40]

36. As claimed by Plaintiffs: The announced MOU with Attwill suggested Vaxart had in its manufacturing infrastructure a partner with the then-present existing capacity to manufacture hundreds of millions of doses of vaccine as part of Operation Warp Speed's mission "to deliver 300 million doses of a safe, effective vaccine for COVID-19 by January 2021."[41] Plaintiffs claim that, in reality, at the time of the Attwill Press Release, minimal due diligence into Attwill had been conducted prior to the Attwill Press Release's issuance.[42] Moreover, Plaintiffs claim that Attwill lacked the regulatory capacity, personnel, and wherewithal to produce even one dose, let alone one billion.[43]

37. The Attwill Press Release was followed by a press release on June 26, 2020 touting that "Vaxart's COVID-19 Vaccine [was] Select[ed] for the U.S. Government's Operation Warp Speed".[44] As discussed below, it had been reported prior to the Selected-for-OWS Press Release that OWS was a program aimed at accelerating the development and mass production of a COVID-19 vaccine, which was narrowing down an initial list of

---

[40] Attwill Press Release (emphasis added).

[41] *See* Pls.' Supp. Interrogatory Responses (draft); Depo Ex. 310.

[42] *Id.*

[43] *Id.*

[44] Selected-for-OWS Press Release.

100+ vaccines down to seven to eight finalists.[45] The Selected-for-OWS Press Release claimed:

- Vaxart's Covid-19 Vaccine ***Selected for the U.S. Government's Operation Warp Speed***
- ***OWS to Test*** First Oral COVID-19 Vaccine in Non-Human Primates
- [the study was] … organized and ***funded by Operation Warp Speed*** …
- "We are very pleased to be ***one of the few*** companies ***selected by Operation Warp Speed*** …."[46]

38. Plaintiffs claim the announcement that Vaxart had been "selected for" OWS, and other representations and/or omissions made in the Selected-for-OWS Press Release, exploited the gap in the public's knowledge about OWS and Vaxart's internal affairs by exaggerating Vaxart's role, if any, in Operation Warp Speed and the prospects for government funding.[47] Among other things, Plaintiffs assert that, though Vaxart had signed an agreement for the NHP Study on or about May 17, 2020, and though Defendants knew of the NHP Study by, at the latest, June 8, 2020, no press release was issued on those dates, as Vaxart's management had deemed news of the mere invitation to an NHP study to be

---

[45] *See, e.g.,* HHS, "Fact Sheet: Explaining Operation Warp Speed," Jun. 16, 2020 ("HHS Fact Sheet") (viewable at Depo. Ex. 349); "Trump Administration Selects Five Coronavirus Vaccine Candidates as Finalists," New York Times, Jun. 3, 2020. Available at: https://www.nytimes.com/2020/06/03/us/politics/coronavirus-vaccine-trump-moderna.html.; "Trump Administration Announces Framework and Leadership for 'Operation Warp Speed,'" U.S. Department of Defense, May 15, 2020. Available at: https://www.defense.gov/News/Releases/Release/Article/2310750/trump-administration-announces-framework-and-leadership-for-operation-warp-speed/.

[46] Selected-for-OWS Press Release (emphasis added).

[47] *See* Pls.' Supp. Interrogatory Responses (draft).

immaterial.[48] Instead, Vaxart's management planned to publish a release about the NHP Study once the primates had been dosed.[49] Plaintiffs also contend that it was not until June 25, 2020, when Defendants pushed Vaxart to amend its insider trading policy, and after receiving confirmation, Defendants told Vaxart to issue the press release, less Defendants do so themselves, that Vaxart changed its publication plans.[50]

39. As part of their claims, Plaintiffs detail how Defendants allegedly manipulated the timing of these press releases and altered Vaxart's insider trading policies. These strategic alterations allowed Defendants to sell over 27 million Vaxart shares (the "Armistice Sales") advantageously before investors could fully understand the misleading nature of the Attwill and Selected-for-OWS Press Releases.[51] In effect, Plaintiffs allege that Defendants engaged in a pump-and-dump scheme by artificially inflating (or maintaining inflation existing in) Vaxart's securities prices and almost immediately selling their shares into the market while the securities prices and trading volume had been artificially increased.[52]

40. However, Plaintiffs assert that as of the start of the Class Period, the above misstatements and/or omissions were false and misleading. Defendants allegedly knew, or should have known, in the course of due diligence, their inside knowledge of Vaxart and

---

[48] *Id.*

[49] *See id.*

[50] *Id.*

[51] *Id.*

[52] *Id.*

the industry, and the boldness of their claims in the press release—that the Attwill Press Release was deceptive and/or misleading. Attwill allegedly did not have the critically necessary FDA certifications to manufacture any doses of Vaxart's COVID-19 vaccine and lacked the personnel and operational capabilities to manufacture the amount of doses touted in the Attwill Press Release.[53]

41. Additionally, Plaintiffs allege that, prior to the press releases' issuances, and Defendants' trades thereafter, Defendants knew or recklessly disregarded that there was effectively no chance Vaxart would be selected by the federal government as one of seven to eight OWS finalists.[54] Plaintiffs claim that, as later reported by the U.S. Department of Health and Human Services' Office of Public Affairs' Twitter Account, "Vaxart's vaccine candidate was selected to participate in preliminary US government studies to determine potential areas for possible Operation Warp Speed partnership;" as of July, "those studies [we]re ongoing and no determinations ha[d] been made."[55] Indeed, Plaintiffs assert that, prior to June 25, 2020, Vaxart had received no official reports or statements from the U.S. Government explicitly stating it had been selected for Operation Warp Speed.[56] Plaintiffs further contend that Defendants read or had access to the text of both false and misleading press releases before liquidating their Vaxart holdings on June 26 and June 29, 2020.[57]

---

[53] *Id.*

[54] *Id.*

[55] *Id.*

[56] *See id.*

[57] *Id.*

42. Plaintiffs allege that the artificial inflation in Vaxart's securities prices was dissipated as the market realized the truth through a series of Corrective Disclosure Events that partially revealed relevant information about Defendants' alleged schemes, including the market impact of the Armistice Sales and news about Vaxart's selection for OWS. These events included the massive Armistice Sales on June 26, 2020,[58] further Armistice Sales on June 29, 2020,[59] the disclosure of these sales via SEC Form 4 after market-hours on June 30, 2020 and the subsequent market impact as investors digested this news on July 1, 2, and 6, 2020,[60] and the subsequent market impact on July 27, 2020 of the HHS Tweet[61] and a *New York Times* article[62] on Saturday, July 25, 2020.[63] Additionally, Plaintiffs contend that the artificial inflation was reduced on these dates (and possibly others[64]) as a result of questions publicly raised and divergent opinions published by financial analysts and journalists about Vaxart's manufacturing abilities, its purported selection for Operation

---

[58] Complaint ¶27.

[59] Complaint ¶28.

[60] Complaint ¶248.

[61] HHS Tweet.

[62] "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020. Available at: https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html.

[63] Complaint ¶¶30; 216.

[64] I note that my approach is conservative because I do not include artificial inflation that may have leaked/diffused out of Vaxart's Common Stock price after July 6, 2020; instead, I limit my estimate of subsequent artificial inflation dissipation to the statistically significant stock price decline following the July 25, 2020 HHS Tweet and New York Times article.

Warp Speed, and other OWS-related news published in the Attwill and Selected-for-OWS Press Releases' wake.

43. As a result of the alleged schemes, misstatements, and/or omissions, investors allegedly purchased Vaxart Securities at artificially inflated prices during the Class Period and suffered economic losses when the prices of Vaxart Securities declined upon the revelations of the relevant truth.[65] Moreover, as a result of the schemes, certain investors allegedly traded contemporaneously with Defendants while Defendants possessed material, non-public information, and suffered economic losses therefrom.[66]

### C. Summary of the Information Environment During the Class Period

44. Given the evolution of Vaxart's information environment over the Class Period, in this section I briefly summarize the information environment and daily stock price movements for the Company, starting with the first Inflation Creating Event and ending with the market impact date of the last Corrective Disclosure Event. I also refer to Vaxart's daily "residual" stock price movements after controlling for the market and industry dynamics each day, as evaluated by my event study and reported in **Exhibit 3**.

- **June 25**: Vaxart published the Attwill Press Release,[67] and Andrei Floroiu gave a virtual presentation at the H.C. Wainright conference.[68] The Company's Common Stock price increased by $3.06 after controlling for market and industry movements.

---

[65] Complaint ¶¶246-49.

[66] Complaint ¶¶340-58.

[67] Attwill Press Release.

[68] Final Transcript, H.C. Wainwright Virtual Fireside Chat Series, June 25, 2020.

- **June 26**: Vaxart published the Selected-for-OWS Press Release.[69] Armistice sold over 18 million shares.[70] The Company's Common Stock price reached an intraday high of $14.30 before declining to close at $8.04, for a net increase of $1.90 relative to the prior day's closing price, after controlling for market and industry movements.

- **June 29**: Armistice sold over 9 million shares.[71] Vaxart residual stock price decline of -$0.50.

- **June 30**: *Business Insider*[72] published an article discussing Vaxart's selection to OWS, and Motley Fool[73] published an article discussing the Company's upcoming oral COVID-19 vaccine clinical studies. The *Business Insider* article referenced COVID-19 manufacturer Inovio's press release, issued that day, subtitled "Selected for the U.S. Government's Operation Warp Speed," which announced positive interim clinical data and repeated prior reports that it had been "selected to participate in a non-human primate study as part of the U.S. Government's Operation Warp Speed."[74] Vaxart had a residual stock price increase of $1.30.

---

[69] Selected-for-OWS Press Release

[70] Armistice Form 4.

[71] Armistice Form 4.

[72] "Inovio's 860% Year-to-Date Rally Takes a Breather After the Release of Phase I Data for Company's COVID-19 Vaccine Candidate," Business Insider, Jun. 30, 2020. Available at: https://www.businessinsider.in/stock-market/news/inovios-860-year-to-date-rally-takes-a-breather-after-the-release-of-phase-i-data-for-companys-covid-19-vaccine-candidate/articleshow/76713773.cms.

[73] "Is It Too Late to Buy Vaxart Stock?," Nasdaq, Jun 30, 2020. Available at: https://www.nasdaq.com/articles/is-it-too-late-to-buy-vaxart-stock-2020-06-30: "The company plans to begin a phase 1 study of its oral COVID-19 vaccine in the second half of the year. CEO Wouter Latour has indicated this study could crank up as early as this summer. Despite its meteoric rise, Vaxart's market cap is still only around $620 million. You can count on that number rising tremendously if the biotech's COVID-19 vaccine proves to be successful in its phase 1 clinical trial. If the vaccine candidate makes its way unscathed through three phases of clinical studies, Vaxart stock will be worth a lot more than it is now."

[74] "INOVIO Announces Positive Interim Phase 1 Data For INO-4800 Vaccine for COVID-19," Inovio Pharmaceuticals, Inc., Jun 30, 2020. Available at: https://ir.inovio.com/news-releases/news-releases-details/2020/INOVIO-Announces-Positive-Interim-Phase-1-Data-For-INO-4800-Vaccine-for-COVID-19/default.aspx.

- **June 30 (after-hours)**: Form 4 filed with the SEC disclosing the Armistice Sales.[75] On July 1, Jim Cramer stated that he "wants to buy the best possible and that is not Vaxart."[76] Vaxart had residual stock price declines of -$0.90 on July 1, -$0.70 on July 2, and -$1.01 on July 6.

- **July 7**: BioInvest Medical Technology Stock Letter, an independent investment advisory firm, began coverage of Vaxart, issuing bullish commentary and a Buy rating, based in part on the Attwill and Selected-for-OWS Press Releases.[77] Media outlets also reported that Novavax, one of the OWS finalists, won $16 Billion in Warp Speed funding and planned to manufacture 100 million doses of its COVID-19 vaccine.[78] Vaxart's residual stock price increased $2.40.

- **July 8**: Vaxart filed an 8-K disclosing preliminary second quarter financial estimates.[79] The release included no new information about Vaxart's manufacturing abilities or its purported selection for Operation Warp Speed. The Company's residual stock price decreased -$0.80.

- **July 9-10**: No significant news, and the Company's stock price remained relatively unchanged, with a residual increase of $0.08 on July 9 and residual decrease of -$0.14 on July 10.

---

[75] Armistice Form 4.

[76] "Cramer Shares His Thoughts On Sirius XM, Nokia And More," Benzinga, Jul. 1, 2020. Available at: https://finance.yahoo.com/news/cramer-shares-thoughts-sirius-xm-183657121.html.

[77] "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/: "VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing - We are initiating coverage of Vaxart with a BUY rating (VXRT $7.88, Market Capitalization $743 million). With proprietary vaccine technology that has recently been validated by being selected to participate in the government's Operation Warp Speed (OWS) program. … Like several vaccines selected for this program (*e.g.*, AZN/Oxford, NVAX), we expect that VXRT will receive substantial government funding in the near-term for this program."

[78] *See, e.g*. "Novavax Wins $1.6B in Warp Speed Funding, Plans First 100M Doses of COVID-19 Vaccine," Genetic Engineering and Biotechnology News, Jul. 7, 2020. Available at: https://www.genengnews.com/news/novavax-wins-1-6b-in-warp-speed-funding-plans-first-100m-doses-of-covid-19-vaccine/.

[79] Vaxart, Inc., SEC Form 8-K, Jul. 7, 2020. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920014818/0001437749-20-014818-index.htm.

- **July 13**: On Sunday, July 12, B. Riley initiated coverage of Vaxart with a Buy rating and a Price Target of $22 per share.[80] On July 13, Vaxart announced that it had raised $90 million (with B. Riley as co-lead sales agent), to "support the clinical and preclinical development of Vaxart's product candidates, to conduct clinical trials, to manufacture its products, and for general corporate and working capital purposes."[81] The release included no new information about Vaxart's manufacturing abilities or its purported selection for Operation Warp Speed. The Company's residual stock price increased $4.41.[82]

- **July 14**: The *New York Times* published an article about the benefits of mucosal vaccines, mentioning Vaxart's oral formulation;[83] "COVID-19 vaccine developers perk up on IMV rally."[84] Vaxart's residual stock price increased $4.68.

[80] "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020.

[81] Vaxart, Inc., SEC Form 8-K, Jul. 13, 2020. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920015069/0001437749-20-015069-index.htm. *See also* "Vaxart Raises Approximately $90M in Gross Proceeds Through its At-The-Market-Facility," Globe Newswire, Jul. 13, 2020.

[82] *See also* "Why Vaxart Stock Is Skyrocketing Today," Motley Fool, July 13, 2020. Available at: https://www.fool.com/investing/2020/07/13/why-vaxart-stock-is-skyrocketing-today.aspx: "The huge jump came after investment bank B. Riley FBR initiated coverage on the stock with a buy rating and a price target of $22. … In this case, B. Riley FBR appears to be very optimistic about the prospects for Vaxart's oral COVID-19 vaccine candidate. This experimental vaccine was recently selected by the U.S. government's Operation Warp Speed for funding and inclusion in a preclinical study."

[83] "You'd Rather Get a Coronavirus Vaccine Through Your Nose," New York Times, Jul. 14, 2020. Available at: https://www.nytimes.com/2020/07/14/health/coronavirus-nasal-vaccines.html.

[84] "COVID-19 Vaccine Developers Perk Up on IMV Rally," Seeking Alpha, Jul. 14, 2020. Available at: https://seekingalpha.com/news/3590976-covid-minus-19-vaccine-developers-perk-up-on-imv-rally: "Premarket buying is lifting many COVID-19 vaccine players after IMV announced Health Canada sign-off on a Phase 1 study of its candidate DPX-COVID-19, expected to launch this summer."

- **July 15**: After the market closed on July 14, Moderna announced that its coronavirus vaccine trial produced a "robust" immune response.[85] On July 15, Vaxart's residual stock price decreased -$2.79.

- **July 16**: Vaxart issued a press release announcing the results of a new study published in the Journal of Infectious Diseases.[86] Vaxart's residual stock price increased $1.41.

- **July 17**: No significant news, and the Company's stock price had a residual decrease of -$0.36.

- **July 20**: *Business Insider* published an article, citing the head of healthcare banking at RBC Capital Markets, questioning the viability of biotech firm valuations and COVID vaccine viability, including Vaxart.[87] Vaxart's residual stock price decreased -$0.75.

---

[85] *See, e.g.*, "Moderna Shares Jump As Much As 16% After Company Says Its Coronavirus Vaccine Trial Produced 'Robust' Immune Response," CNBC, Jul. 14, 2020. Available at: https://www.cnbc.com/2020/07/14/moderna-says-its-coronavirus-vaccine-trial-produced-robust-immune-response-in-all-patients.html: "Moderna's shares soared after the company said its potential vaccine to prevent Covid-19 produced a 'robust' immune response in all 45 patients in its early stage human trial, according to newly released data published Tuesday evening in the peer-reviewed New England Journal of Medicine."

[86] "Norovirus Gastroenteritis Costs an Estimated $10.6 Billion Each Year in the United States", Vaxart, Inc., Jul. 16, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/norovirus-gastroenteritis-costs-estimated-106-billion-each-year: "Vaxart, Inc., (NASDAQ: VXRT), a clinical-stage biotechnology company developing oral recombinant vaccines that are administered by tablet rather than by injection, and has a Phase 2 ready norovirus vaccine program, today announced that a new study was published in the Journal of Infectious Diseases today, which concluded that norovirus gastroenteritis costs the United States an estimated median of $10.6 billion each year. In particular, norovirus outbreaks that are widely publicized are only the tip of the iceberg and constitute less than 10% of all the costs. The vast majority of the costs come from sporadic cases in the community…Vaxart, Inc. supported the PHICOR's research team to model the course of a norovirus infection using empirical data. The results from this study provide a vast array of analyzed and raw data to underpin the medical need and advance the company's development of its tableted norovirus vaccine."

[87] "A top healthcare dealmaker offers a stern warning to investors drawn to sky-high stocks in biotech fueled by coronavirus news," Business Insider, Jul. 20, 2020. Available at: https://www.businessinsider.com/rbcs-head-of-healthcare-on-biotech-coronavirus-valuations-2020-7.

- **July 21-23**: No significant news,[88] and the Company's stock had residual changes of $0.58 on July 21, -$0.48 on July 22, and -$0.33 on July 23.

- **July 24**: The Motley Fool published an article describing pressure from Congress on developers' COVID-19 vaccine prices.[89] Vaxart's residual stock price decreased -$1.06.

- **July 27, 2020**: On Saturday, July 25, the *New York Times* published an article reporting that Vaxart had ***not*** been selected for OWS: "Vaxart is not among the companies selected to receive significant financial support from Warp Speed to produce hundreds of millions of vaccine doses."[90] On that same date, the Department of Health and Human Services ("HHS") posted via Twitter: "The US Department of Health and Human Services has entered into funding agreements with certain vaccine manufacturers and we are negotiating with others. Neither is the case with Vaxart."[91] Vaxart's residual stock price decreased -$1.68.

45. While the above timeline summarizes relevant information that was disclosed during the Class Period, it does not fully reflect information that remained *undisclosed* during the same period. Also relevant for Vaxart's information environment is

---

[88] I note that on July 22, 2020, Pfizer issued a press release announcing the U.S. government had placed an initial order of 100 million doses for $1.95 billion and could acquire up to 500 million additional doses "to meet the U.S. government's Operation Warp Speed program goal to begin delivering 300 million doses of a vaccine for COVID-19 in 2021." *See* Pfizer, "Pfizer and BioNTech Announce an Agreement with U.S. Government for up to 600 Million Doses of mRNA-based Vaccine Candidate Against SARS-CoV-2," July 22, 2020. Available at: https://www.pfizer.com/news/press-release/press-release-detail/pfizer-and-biontech-announce-agreement-us-government-600.

[89] "Why Moderna, Vaxart, Inovio, and BioNTech Stocks Dropped Today," The Motley Fool, Jul. 24, 2020. Available at: https://www.fool.com/investing/2020/07/24/why-moderna-vaxart-inovio-and-biontech-stocks-drop.aspx: "In hearings that took place this week, lawmakers grilled drug companies on their pricing plans for their potential vaccines, with some going so far as to ask executives at companies including Moderna, Johnson & Johnson, and AstraZeneca if they would supply their vaccines at cost."

[90] "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020. Available at: https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html.

[91] HHS Tweet. Viewable at Depo. Ex. 36.

the *lack* of information and transparency regarding the nature of Vaxart's self-reported selection to Operation Warp Speed, the structure and funding of the purported OWS selection, and the behind-the-scenes conduct by Defendants and Vaxart. Plaintiffs contend that, in June and July 2020, secrecy surrounded the identity of the remaining OWS finalists that had not been identified by the June 3, 2020 *New York Times* report, creating uncertainty as to other vaccine manufacturers' possible roles in Operation Warp Speed.[92] Despite several inquiries from media outlets and pleas from Vaxart's IR/PR firm LifeSci advisors to provide an "informed answer,"[93] neither Defendants nor Vaxart provided any meaningful, reliable, or clear information about Attwill's existing manufacturing capabilities or Vaxart's relation with OWS after the allegedly false and misleading press releases issued.

46. As noted above, after June 26, 2020, Vaxart made limited public statements, which were confined to its raising of funds and its second quarter financial results. Plaintiffs contend that, in addition and in combination with the Corrective Disclosure Events, the failure by Vaxart and/or Defendants to offer meaningful, reliable and clear information steadily contributed to and increased skepticism about the true (and concealed) status of Vaxart's then-existing manufacturing capabilities and that it had merely been

---

[92] Complaint ¶¶11, 128-29; Pls.' Supp. Interrogatory Responses (draft); *see also, e.g.*, Jon Cohen, "Operation Warp Speed selects billionaire scientist's COVID-19 vaccine for monkey tests," Science, June 1, 2020: "We're not confirming anyone's involvement in the initial group [of vaccines] unless a company is bound by fiduciary requirements to report contractual agreements." Available at https://www.science.org/ content/article/operation-warp-speed-selects-billionaire-scientist-s-covid-19-vaccine-monkey-tests.

[93] *See* Complaint ¶¶ 25, 196-199; *see, e.g.*, Depo. Ex. 182.

invited to an NHP study rather than having a broader role amongst the finalist manufacturers focused on by OWS. The absence of information from Defendants and/or Vaxart thus contributed to investors' uncertainty about Vaxart. This uncertainty affected analyst and media commentary, as well as the market pricing of Vaxart Securities (as explained in subsequent sections). Because investors traded in Vaxart Securities at prevailing market prices, the uncertainty impacted investors' trading decisions and prices during the Class Period as the relevant truth leaked/diffused into prices and was disclosed.

## V. Market Efficiency and Damages on a Class-Wide Basis

47. In my Efficiency Report, I empirically analyzed Vaxart and its Securities using the *Cammer* and *Krogman* factors that are regularly used by courts to gauge market efficiency. Taken together, these metrics provide strong economic evidence that support my opinion that Vaxart Common Stock traded in an efficient market throughout the then-proposed Class Period analyzed in my Efficiency Report (the period from June 15, 2020 through August 19, 2020).[94] Importantly, because I concluded that the market was efficient ***throughout*** the proposed Class Period, this conclusion applies to any ***subset*** of the proposed Class Period as well, including the current Class Period from June 25, 2020 through July 24, 2020.

48. Moreover, I have confirmed that each of the *Cammer* and *Krogman* factors continue to support the conclusion that Vaxart Common Stock traded in an efficient market during the current Class Period of June 25, 2020 through July 24, 2020:

---

[94] Efficiency Report ¶3.

- *Cammer* Factor 1: Vaxart's weekly trading volume averaged 252.7% of shares outstanding.[95]

- *Cammer* Factor 2: Vaxart was covered by at least 4 separate research analysts.[96]

- *Cammer* Factor 3: Vaxart had at least 55 market makers and brokers providing similar activity.[97]

- *Cammer* Factor 4: Vaxart was eligible to file SEC Form S-3.[98]

- *Cammer* Factor 5: 100% of News Days were associated with statistically significant Common Stock abnormal returns, versus 0% of No News Days, with this difference statistically significant at better than the 95% level.

- Additional Factor 1: Vaxart's market capitalization averaged $979 million.[99]

- Additional Factor 2: Vaxart's bid-ask spread averaged 0.15%.[100]

- Additional Factor 3: Vaxart's quarterly public float statistics remain the same as those reported in my Efficiency Report.

- Additional Factor 4: Vaxart's quarterly institutional ownership statistics remain the same as those reported in my Efficiency Report.

---

[95] Regarding the question of investor numerosity: From June 25 through July 24, 2020 (inclusive), Vaxart was traded on the NASDAQ with average weekly trading volume of 260.1 million shares, an average weekly turnover of 252.7%, and Vaxart options similarly experienced substantial trading. The total number of shares outstanding ranged between 74.2 million and 109.2 million, and at least 170 institutions owned Vaxart securities.

[96] *See* reports discussed herein.

[97] Source: Bloomberg.

[98] *See* SEC EDGAR, Vaxart, Inc., available at https://www.sec.gov/edgar/browse/?CIK=72444&owner=exclude

[99] Source: Bloomberg.

[100] *Id.*

- Additional Factor 5: Vaxart's autocorrelation of abnormal returns was not statistically significant.[101]

- Additional Factor 6: Vaxart Common Stock had 215,928 call options and 56,815 put options traded. I thus conclude that Vaxart Common Stock traded efficiently during the current Class Period.

49. I also described in my Efficiency Report how options are derivative securities, a type of security whose value is presumptively dependent on the market price of an underlying security or asset. I further noted how judicial precedent, academic literature, and empirical testing supported this presumption. As a result, I concluded in my Efficiency Report that Vaxart's Options traded efficiently throughout the proposed Class Period because their pricing is derivative of and dependent upon Vaxart's Common Stock prices.[102] And in my Reply Report, because Defendants' expert failed to adduce any evidence specific to Vaxart showing that Vaxart Option prices were not dependent on the prices of Vaxart Securities, I reaffirmed my opinion that Vaxart Options traded efficiently throughout the proposed Class Period. Just like with Vaxart Common Stock, because I concluded that the market for Options was efficient ***throughout*** the proposed Class Period, this conclusion applies to any ***subset***. I thus conclude that Vaxart Options traded efficiently during the current Class Period.

50. Finally, I described in my Efficiency Report how the "out-of-pocket" method of calculating damages represents a standard and well-accepted methodology under

[101] Sources: Factiva News; Bloomberg Pricing Data.

[102] Efficiency Report ¶¶3, 109-122.

Section 10(b) of the Exchange Act.[103] I also described the common methodologies for determining damages for the subset of Class members with insider trading claims under Section 20A.[104] I concluded that Vaxart Common Stock and Vaxart Options damages in this matter can be calculated on a class-wide basis utilizing a common methodology.[105]

51. In my Efficiency Rebuttal Report, I concluded that nothing in the Marietta-Westberg Report meaningfully disturbed the opinions expressed in my Efficiency Report.[106] I continue to hold the opinions expressed in my Prior Reports, including that:

(a) Vaxart Common Stock traded in an open and efficient market during the Class Period;

(b) Vaxart Options traded in an open and efficient market throughout the Class Period;

(c) Damages in this matter for Vaxart Common Stock and Vaxart Options can be calculated on a class-wide basis subject to common methodologies for Plaintiffs' pending Section 10(b), 20(a), and 20(A) claims; and

(d) The Court has a choice among common methodologies for determining damages for the subset of Class members with insider trading claims under Section 20A of the Exchange Act.[107]

## VI. Importance of the Alleged Misstatements and/or Omissions

52. As a financial economist, I consider economic materiality to relate to information, news, announcements, or other events that would impact the valuation of a

---

[103] Efficiency Report ¶¶123-136.

[104] Efficiency Report ¶¶137-145.

[105] Efficiency Report ¶¶146-151.

[106] Efficiency Rebuttal Report ¶¶8-9.

[107] Efficiency Report ¶¶3, 152.

company and its securities, and thus, investors' demand for those securities. As such, my opinions in this report regarding economic materiality are based upon my analysis of such information as it pertains to finance, economics, and valuation, and are not intended to represent legal analyses or conclusions. An element of the loss causation analysis involves an examination of fundamental valuation principles, public statements, and analyst commentary to assess whether the subject matter of the alleged misrepresentations and/or omissions is economically material, and thus, value-relevant to investors. While I understand that materiality has a legal definition in matters such as this one, for the purposes of my report, the term "economic materiality" means the importance of information to the market (and thus, investors), such that it would affect the valuation of a security and investors' decisions to buy or sell the security. Therefore, the relevant question is whether the alleged schemes and allegedly misrepresented and omitted information contained in the Attwill Press Release and Selected-for-OWS Press Release, as summarized in **Section IV.B**, would have been important to investors.

53. For the purposes of my report, I assume that the schemes, misrepresentations, and/or omissions Plaintiffs allege in this matter misinformed investors relating to the Attwill Press Release and Selected-for-OWS Press Release. I conclude that the schemes, misrepresentations, and/or omissions alleged in this matter were economically material to investors in Vaxart Securities. I base my opinion of the importance of this information on: (A) publicly available information about Operation Warp Speed prior to and during the Class Period; (B) Company reporting and Defendants' own statements related to the development, manufacturing, and funding of Vaxart's vaccines; (C) media attention and

nonpublic inquiries demonstrating that the market relied upon the alleged false statements; (D) financial analyst commentary, (E) the application of basic finance, economics, and valuation principles to Vaxart's business; and (F) my event study analysis, which establishes statistically significant increases in the prices of Vaxart Common Stock on the Inflation Creating Events as well as residual declines following the Corrective Disclosure Events.

### A. Publicly Available Information About Operation Warp Speed

54. To assess whether the alleged false and misleading statements were economically important, one must also assess the totality of the statements and unique context in which they were made—specifically, with respect to the limited information about COVID-19 and Operation Warp Speed that was publicly available at the time—which would have informed investors' expectations.

55. On March 13, 2020, the U.S. Government declared a national emergency in connection with the rapid, global outbreak of COVID-19.[108] Within days, several states and cities began implementing shutdowns to mitigate contagion.[109] On March 18, 2020, Pew Research found that 89% of Americans were following COVID-19 news fairly or very

---

[108] *See* "Proclamation on Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak", White House, Mar. 13, 2020. Available at: https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-declaring-national-emergency-concerning-novel-coronavirus-disease-covid-19-outbreak/.

[109] *See, e.g.,* "Center for Disease Control Museum COVID-19 Timeline," Center for Disease Control. Available at: https://www.cdc.gov/museum/timeline/covid19.html#:~:text=March%2015%2C%202020,the%20spread%20of%20COVID%2D19.

closely.[110] Media attention toward COVID-19 increased on a weekly basis between March and May 2020, as did the volume of online pandemic news.[111]

56. By April 13, 2020, most states in the U.S. were reporting widespread cases of COVID-19. People primarily stayed inside the safety of their homes. Around that same time, Dr. Anthony Fauci announced the expectation that between 60,000 and 200,000 people in the U.S. would die—even if social distancing and public health measures were perfectly enacted.[112]

57. On or about April 29, 2020, news began to leak of a U.S. government-wide initiative that would provide substantial government support for the production of one or more vaccines against COVID-19 as quickly as possible. That initiative was titled Operation Warp Speed.[113]

58. Nearly two weeks later, on May 12, 2020, an article by Science Magazine reported that:

---

[110] "Americans Immersed in COVID-19 News; Most Think Media Are Doing Fairly Well Covering It," Pew Research Center, Mar. 18, 2020. Available at: https://www.pewresearch.org/journalism/2020/03/18/americans-immersed-in-covid-19-news-most-think-media-are-doing-fairly-well-covering-it/.

[111] *See* Ng Reuben, and Yi Wen Tan, 2022, "Media attention toward COVID-19 across 18 countries: The influence of cultural values and pandemic severity," *PLoS One* 17.

[112] *See* "Fauci Says U.S. Coronavirus Deaths May Be 'More Like 60,000'; Antibody Tests On Way," NPR, Apr. 9, 2020. Available at: https://www.npr.org/2020/04/09/830664814/fauci-says-u-s-coronavirus-deaths-may-be-more-like-60-000-antibody-tests-on-way.

[113] "Trump's 'Operation Warp Speed' Aims to Rush Coronavirus Vaccine," Bloomberg, April 29, 2020. Available at: https://www.bloomberg.com/news/articles/2020-04-29/trump-s-operation-warp-speed-aims-to-rush-coronavirus-vaccine?embedded-checkout=true; "Trump Seeks Push to Speed Vaccine, Despite Safety Concerns," New York Times, Apr. 29, 2020. Available at: https://www.nytimes.com/2020/04/29/us/politics/trump-coronavirus-vaccine-operation-warp-speed.html.

> [Operation Warp Speed], vaguely described to date but likely to be formally announced by the White House in the coming days, will pick a diverse set of vaccine candidates and pour essentially limitless resources into unprecedented comparative studies in animals, fast-tracked human trials, and manufacturing.
>
> Warp Speed has already narrowed its list of vaccine candidates to 14 and plans to push ahead with eight, the official says. "The idea for us is to pick a diversified portfolio" of vaccines made with different technologies, or platforms.
>
> The official declined to identify Warp Speed's vaccine candidates, but he stressed ***two key criteria: safety and the potential to make hundreds of millions of doses quickly***. "We don't have time to debug manufacturing issues here," he says. By July, Warp Speed ***hopes to have its eight lead candidates in human trials***. At the same time, it will fund a large-scale comparison of their safety and efficacy in hamsters and ***monkeys to help winnow down that group***. "If something's really bad, we'll get rid of it," he says.[114]

59. Days later, on May 15, 2020, the White House formally confirmed OWS' existence. In the President's remarks, he stated:

> Today I want to update you on the next stage of this momentous medical initiative. It's called Operation Warp Speed. ...
>
> Its objective is to finish developing and then to manufacture and distribute a proven coronavirus vaccine as fast as possible. ...
>
> The great national project will bring together the best of American industry and innovation, the full resources of the United States government, and the excellence and precision of the United States military. ...
>
> In preparation for this initiative, experts throughout the government have been collaborating to ***evaluate roughly 100 vaccine candidates*** from all over the world. ***They have identified 14 that they believe are the most promising, and they're working to narrow that list still further***. So we

---

[114] "Unveiling 'Warp Speed,' the White House's America-First Push for a Coronavirus Vaccine," *Science*, May 12, 2020. Available at: https://w ww.science.org/content/article/unveiling-warp-speed-white-house-s-america-first-push-coronavirus-vaccine (emphasis added).

> started off with over 100, we're down to 14, and we have some really interesting choices to be made. ...
>
> Through Operation Warp Speed, the federal government is providing unprecedented support and resources to safely expedite the trials, moving on at record, record, record speed. ...
>
> Typically, pharmaceutical companies wait to manufacture a vaccine—a vaccine until it has received all of the regulatory approvals necessary, and this can delay vaccines' availability to the public as much as a year and even more than that. However, our task is so urgent that, under Operation Warp Speed, the federal government will invest in manufacturing all of the top vaccine candidates before they're approved. So we're knowing exactly what we're doing before they're approved. That means they better come up with a good vaccine because we're ready to deliver it.[115]

60. That same day, the U.S. Department of Defense also issued a press release entitled, "Trump Administration Announces Framework and Leadership for 'Operation Warp Speed,'" which reaffirmed that OWS had narrowed the candidates it would support down to 14 and planned to narrow it down further to 8. The press release stated, in relevant parts:

> Among its other objectives, Operation Warp Speed aims to have substantial quantities of a safe and effective vaccine available for Americans by January 2021. ...
>
> **Elements of Operation Warp Speed**
>
> Operation Warp Speed is a public-private partnership to facilitate, at an unprecedented pace, the development, manufacturing, and distribution of COVID-19 countermeasures, between components of HHS, including CDC, FDA, NIH, and. ...
>
> Development

---

[115] Remarks by President Trump on Vaccine Development, May 15, 2020. Available at https://trumpwhitehouse.archives.gov/briefings-statements/remarks-president-trump-vaccine-development/ (emphasis added).

> Operation Warp Speed will select the most promising countermeasure candidates and provide coordinated government support to support their development.
>
> Protocols for the demonstration of safety and efficacy will be aligned, which will allow the trials to proceed more quickly.
>
> The protocols for the trials will be overseen and set by the federal government, as opposed to traditional public-private partnerships, in which pharmaceutical companies decide on their own protocols.
>
> For example, this process has proceeded for vaccines in the following manner:
>
> Fourteen promising candidates have been chosen from the 100+ vaccine candidates currently in development—some of them already in clinical trials with U.S. government support.
>
> The 14 vaccine candidates are being winnowed down to about eight candidates, which will go through further testing in early-stage small clinical trials.
>
> Large-scale randomized trials for the demonstration of safety and efficacy will proceed for three to five of the candidates.
>
> Additional non-clinical testing will be done in parallel to the extent possible. For instance, multiple animal models may be used to assess vaccine safety and efficacy in order to support the clinical development program.[116]

61. The news that OWS would narrow down vaccine candidates to the about eight most promising vaccines and would provide coordinated government support for those vaccines' development and testing, was widely reported in the financial and regular

---

[116] "Trump Administration Announces Framework and Leadership for 'Operation Warp Speed,'" U.S. Department of Defense, May 15, 2020. Available at: https://www.defense.gov/News/Releases/Release/Article/2310750/trump-administration-announces-framework-and-leadership-for-operation-warp-speed/ (emphasis added).

press.[117] These reports did not identify any of the about eight OWS finalists. Additionally, these reports suggested (or at the very least, did not definitively state otherwise) that non-clinical testing would proceed in parallel with clinical testing for any number of the about eight OWS finalists to help winnow down that group further.

62. Less than a week later, on May 21, 2020, AstraZeneca announced it had "received support of more than $1bn from the U.S. Biomedical Advanced Research and Development Authority (BARDA) for the development, production and delivery of the vaccine, starting in the fall."[118] That same day, the Wall Street Journal and other media outlets reported that the U.S. Government had agreed to fund AstraZeneca's vaccine as part of OWS.[119]

63. It had also been reported on or about April 16, 2020, that the U.S. Government had given Moderna nearly $483 million to develop and test its COVID-19

---

[117] *See, e.g.*, "In the race for a coronavirus vaccine, can Operation Warp Speed avoid politics?," USA Today, May 24, 2020. Available at: https://www.usatoday.com/story/news/2020/05/24/coronavirus-vaccine-covid-19-operation-warp-speed-moncef-slaoui/5242123002/; "Exclusive: US Plans Massive Covid-19 Vaccine Testing Effort to Meet Year-end Deadline," Reuters, May 23, 2020. Available at: https://www.reuters.com/article/us-health-coronavirus-usa-vaccine-exclus/exclusiveu-s-plans-massive-coronavirus-vaccine-testing-effort-to-meet-year-end-deadline-idUSKBN22Y2L3 (Director of NIH identifying some candidates already getting support but refusing to name other candidates on the shortlist of 14).

[118] "AstraZeneca advances response to global COVID-19 challenge as it receives first commitments for Oxford's potential new vaccine," AstraZeneca, May 21, 2020. Available at: https://www.astrazeneca.com/media-centre/press-releases/2020/astrazeneca-advances-response-to-global-covid-19-challenge-as-it-receives-first-commitments-for-oxfords-potential-new-vaccine.html.

[119] "U.S. to Invest $1.2 Billion to Secure Potential Coronavirus Vaccine From AstraZeneca, Oxford University," Wall Street Journal, May 21, 2020. Available at: https://www.wsj.com/articles/u-s-to-invest-1-2-billion-to-secure-potential-coronavirus-vaccine-from-astrazeneca-oxford-university-11590063053.

vaccine, then in initial clinical trials,[120] and on March 30, 2020, that the U.S. Government and Janssen (*i.e.*, Johnson & Johnson) had committed more than $1 billion to co-fund vaccine research, development, and clinical testing.[121]

64. On June 3, 2020, *Bloomberg* and the *New York Times* identified the names of five of the seven to eight companies selected as finalists for Operation Warp Speed. As reported by the *New York Times*:

> The Trump administration has selected five companies as the most likely candidates to produce a vaccine for the coronavirus, senior officials said, a critical step in the White House's effort to deliver on its promise of being able to start widespread inoculation of Americans by the end of the year.
>
> By winnowing the field in a matter of weeks from a pool of around a dozen companies, the federal government is betting that it can identify the most promising vaccine projects at an early stage, speed along the process of determining which will work and ensure that the winner or winners can be quickly manufactured in huge quantities and distributed across the country. The announcement of the decision will be made at the White House in the next few weeks, government officials said. . . .
>
> The five companies are Moderna, a Massachusetts-based biotechnology firm, which Dr. Fauci said he expected would enter into the final phase of clinical trials next month; the combination of Oxford University and AstraZeneca, on a similar schedule; and three large pharmaceutical

---

[120] *E.g.,* "Moderna Soars After $483 Million Covid-19 Agreement With U.S.," Bloomberg, Apr. 16, 2020. Available at: https://www.bloomberg.com/news/articles/2020-04-16/moderna-snares-483-million-u-s-funding-for-covid-vaccine-tests?embedded-checkout=true.

[121] "Johnson & Johnson Announces a Lead Vaccine Candidate for COVID-19; Landmark New Partnership with U.S. Department of Health & Human Services; and Commitment to Supply One Billion Vaccines Worldwide for Emergency Pandemic Use," Johnson & Johnson, Mar. 30, 2020. Available at: https://www.jnj.com/media-center/press-releases/johnson-johnson-announces-a-lead-vaccine-candidate-for-covid-19-landmark-new-partnership-with-u-s-department-of-health-human-services-and-commitment-to-supply-one-billion-vaccines-worldwide-for-emergency-pandemic-use.

> companies: Johnson & Johnson, Merck and Pfizer. Each is taking a somewhat different approach.[122]

65. Text messages, emails, and Bloomberg chats produced by Defendants in this case show that they reviewed and/or circulated the information reported in these articles, including the identities of five of the OWS finalists, on or about June 3, 2020.[123] In response to this news, Andrei Floroiu sent a link to the *New York Times* article to Defendants Boyd and Maher, stating: "I think this means no BARDA money, right?"[124] In a Bloomberg chat with an Armistice employee on June 3, Boyd identified the five finalists as "mrna, jnj, azn, mrk, pfe, mrna," and, in response to the question, "Like what about the 100 other programs," answered "just means where the gov't govt will focus."[125]

---

[122] "Trump Administration Selects Five Coronavirus Vaccine Candidates as Finalists," New York Times, Jun. 3, 2020. Available at: https://www.nytimes.com/2020/06/03/us/politics/coronavirus-vaccine-trump-moderna.html.

[123] [redacted]

[124] Depo. Exs. 483-86. Andrei Floroiu later added: "Apparently that's not necessarily so, and the NYT article isn't clear and accurate." *See id.*

[125] Depo. Ex. 432.

66. Other news outlets repeated the report and noted that the "selection as finalists will give all five companies access to additional government funding to help accelerate the development of their vaccines."[126]

67. Two weeks later, on June 16, HHS published a document titled "Fact Sheet: Explaining Operation Warp Speed."[127] The HHS Fact Sheet officially confirmed that OWS was "narrow[ing] down" a list of 14 candidates to "about seven candidates, representing the most promising candidates from a range of technology options, which would go through further testing in early-stage clinical trials." The HHS Fact Sheet also reiterated that HHS, as part of OWS, had entered into massive funding agreements with Johnson & Johnson, Moderna, and AstraZeneca, which included investments in manufacturing capabilities.

68. Two days later, the *San Francisco Business Times* reported: "Small vaccine developers were left in the dust by the Trump Administration's initial flurry of "Operation Warp Speed" deals that focused on fast-moving Covid vaccine programs at AstraZeneca plc., Pfizer Inc., Merck & Co. Inc., Johnson & Johnson and Moderna Inc."[128] The article then went on to say of Vaxart: "Vaxart (NASDAQ: VXRT), by contrast, has never

---

[126] "White House picks five coronavirus vaccine candidates for 'Operation Warp Speed' initiative," Fox Business, Jun. 3, 2020. Available at: https://www.foxbusiness.com/healthcare/whitehouse-picks-five-covid-vaccine-candidates-for-operation-warp-speed-initiative.

[127] HHS Fact Sheet.

[128] "'Fresh look': New CEO targets speed, savvy, stock in Peninsula biotech's race for Covid vaccine," San Francisco Business Times, June 18, 2020. Available at: https://www.bizjournals.com/sanfrancisco/news/2020/06/18/coronavirus-covid-19-vaccine-vaxart-new-ceo.html.

produced a commercial vaccine, and the 14-employee company's potential Covid-19 vaccine is perhaps two or three months away from an initial clinical trial in humans…. By being in a massive second wave of wannabe Covid vaccine developers, Floroiu figures, Vaxart has more time to benefit from those in the White House program as other researchers learn about the virus that causes Covid and ways it can be blocked long term."[129]

69. These press releases and articles, when read collectively, confirmed that in June 2020, the U.S. Government was focusing its vaccine development efforts on up to seven to eight candidates selected by OWS. However, by publicly reporting only five of the OWS finalists' identities, the unofficial reports by the *New York Times* and other media outlets left open speculation as to the identity of the remaining two to three OWS finalists.

70. On July 22, 2020, Pfizer issued a press release announcing the U.S. government had placed an initial order of 100 million doses for $1.95 billion and could acquire up to 500 million additional doses "to meet the U.S. government's Operation Warp Speed program goal to begin delivering 300 million doses of a vaccine for COVID-19 in 2021."[130] The release featured a quote from HHS Secretary Alex Azar, stating "Expanding Operation Warp Speed's diverse portfolio by adding a vaccine from Pfizer and BioNTech increases the odds that we will have a safe, effective vaccine as soon as the end of this year

[129] *Id.*

[130] "Pfizer and BioNTech Announce an Agreement with U.S. Government for up to 600 Million Doses of mRNA-based Vaccine Candidate Against SARS-CoV-2," Pfizer, July 22, 2020. Available at: https://www.pfizer.com/news/press-release/press-release-detail/pfizer-and-biontech-announce-agreement-us-government-600.

. . . Depending on success in clinical trials, today's agreement will enable the delivery of approximately 100 million doses of this vaccine to the American people."

71. On July, 31, 2020, Sanofi and GSK announced that they were selected for OWS to supply the U.S. Government with 100 million doses, and that the U.S. government would be paying up to $2.1 billion to speed up clinical development and manufacturing of the pair's vaccine.[131]

72. In February 2021, the U.S. Government Accountability Office issued a report on OWS's vaccine development efforts ("GAO").[132] Therein, the GAO reported that, as of January 30, 2021, OWS ultimately selected six vaccine candidates: Pfizer/BioNTech, Moderna, AstraZeneca, Janssen, Sanofi/GSK, and Novavax.[133]

**B. Vaxart's Reporting and Statements**

73. The success of Vaxart's COVID-19 vaccine development was important for the Company's future trajectory,[134] as was Vaxart's ability to attract external sources of funding. In response to the global pandemic, Vaxart redirected its resources toward

---

[131] "Sanofi and GSK selected for Operation Warp Speed to supply United States government with 100 million doses of COVID-19 vaccine," Sanofi/GSK, July 31, 2020. Available at: https://www.sanofi.com/en/media-room/press-releases/2020/2020-07-31-11-00-00-2071010.

[132] "Operation Warp Speed: Accelerated COVID-19 Vaccine Development Status and Efforts to Address Manufacturing Challenges," Feb. 5, 2021. Available at: https://www.gao.gov/assets/gao-21-319.pdf.

[133] *Id.* at 5; *see also* Congressional Research Service, "Operation Warp Speed Contracts for COVID-19 Vaccines and Ancillary Vaccination Materials," March 1, 2021. (noting a seventh candidate, Merck/IAVI, had been supported by BARDA but was discontinued due to lack of demonstrated efficacy).

[134] Vaxart 2019 Annual Report, at p 40: "We are largely dependent on the success of our tablet vaccines for the prevention of coronavirus infection…."

creating an oral COVID-19 vaccine, pausing other vaccine projects.[135] This strategic pivot included a public press release on January 31, 2020, announcing Vaxart's coronavirus vaccine program and emphasizing the logistical advantages of an oral tablet vaccine.[136] Subsequent announcements throughout early 2020 highlighted partnerships for vaccine development and manufacturing, earnings announcement highlighting its pivot, and the progression of vaccine candidates through preclinical trials.[137] These updates, from the collaboration with Emergent Biosolutions to positive preclinical data, underscored Vaxart's concentrated efforts on this front, shaping the Company's operational and strategic focus during a critical period.

74. On January 31, 2020, the Company issued a press release announcing the initiation of a coronavirus vaccine program. The press release included the following excerpt:

> "We believe our oral tablet vaccines provide substantial potential advantages, especially when targeting mucosal pathogens such as flu, norovirus, RSV and the recently emerged coronavirus," said Wouter Latour, MBA, M.D. "In addition, the logistical advantages of an oral vaccine that is administered using a convenient room temperature-stable

[135] Vaxart 2019 Annual Report, at p. 3: "Item 1. Business – Our Product Line".

[136] Vaxart, Inc., "Vaxart Announces Initiation of Coronavirus Vaccine Program," Jan. 31, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-initiation-coronavirus-vaccine-program.

[137] Vaxart, Inc., "Vaxart Announces it Entered into an Agreement with Emergent BioSolutions for the Development and Manufacturing of Oral Coronavirus (COVID-19) Vaccine Candidate," Mar. 18, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-it-entered-agreement-emergent-biosolutions; Vaxart, Inc., "Vaxart Announces Fourth Quarter and Full Year 2019 Financial Results and Provides Corporate Update," Mar. 19, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-fourth-quarter-and-full-year-2019-financial., Vaxart 2019 Annual Report, at p 40.

> tablet could be of critical benefit when rolling out a major public health vaccination campaign."[138]

75. On March 18, 2020, the Company issued a press announcing its agreement with Emergent Biosolutions for the development and manufacturing of its oral COVID-19 vaccine candidate. The press release included the following excerpt:

> "I'm pleased that we are joining forces with an experienced manufacturer such as Emergent to help advance our oral COVID-19 vaccine to the clinic," said Wouter Latour, M.D, chief executive officer of Vaxart.
>
> Under the terms of the agreement, development services will begin immediately, and upon Vaxart's election, Emergent is expected to produce bulk cGMP vaccine allowing Vaxart to initiate a Phase 1 clinical study early in the second half of 2020.
>
> "Emergent is pleased to deploy our nimble CDMO expertise to support fellow innovators, like Vaxart, and advance an experimental COVID-19 vaccine candidate," said Syed T. Husain, senior vice president and CDMO business unit head at Emergent BioSolutions.[139]

76. The next day, on March 19, 2020, Vaxart announced its earnings for the year 2019, highlighting its pivot to concentrate on the development of its COVID-19 vaccine and the temporary suspension of its other vaccine programs. The press release included the following excerpt:

> "This outbreak is a call to duty for all of us here at Vaxart and we are highly focused on the development of the COVID-19 vaccine," Dr. Latour continued. "Accordingly, we have put several vaccine programs on hold, including the norovirus vaccine program for which we recently

---

[138] Vaxart, Inc., "Vaxart Announces Initiation of Coronavirus Vaccine Program," Jan. 31, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-initiation-coronavirus-vaccine-program.

[139] Vaxart, Inc., "Vaxart Announces it Entered into an Agreement with Emergent BioSolutions for the Development and Manufacturing of Oral Coronavirus (COVID-19) Vaccine Candidate," Mar. 18, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-it-entered-agreement-emergent-biosolutions.

> successfully completed a Phase 1 study and for which we are actively seeking a development partner, as well as our therapeutic HPV vaccine program. The Janssen-partnered Universal Flu program is fully active and on track to be completed in the coming weeks."[140]

77. Also, on March 19, 2020, the Company filed its annual 10-K financial report with the SEC for fiscal year 2019. The Company highlighted the risks associated with the development of its vaccines and challenges such as development difficulties, funding constraints, and manufacturing complexities:

> "We are largely dependent on the success of our tablet vaccines for the prevention of coronavirus infection, which is in early-stage preclinical development, and norovirus infection, which is still in early-stage clinical development, and if these tablet vaccines do not receive regulatory approval or are not successfully commercialized, our business may be harmed." [141]

> "Our ability to generate significant revenue depends on a number of factors, including our ability to: develop, in collaboration with others, manufacturing capabilities for bulk materials and manufacture commercial quantities of our product candidates at acceptable cost levels;" [142]

> "We will require additional capital to fund our operations, and if we fail to obtain necessary financing, we may not be able to complete the development and commercialization of our tablet vaccine candidates."[143]

> "We expect to spend substantial amounts to complete the development of, seek regulatory approvals for and commercialize our tablet vaccine candidates. We will require substantial additional capital to complete the development and potential commercialization of our tablet vaccine candidates for coronavirus, norovirus, seasonal influenza, RSV and

---

[140] Vaxart, Inc., "Vaxart Announces Fourth Quarter and Full Year 2019 Financial Results and Provides Corporate Update," Mar. 19, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-fourth-quarter-and-full-year-2019-financial.

[141] Vaxart 2019 Annual Report, at p 40.

[142] *Id.*

[143] *Id.*, at p. 41.

> HPV and the development of other product candidates. If we are unable to raise capital or find appropriate partnering or licensing collaborations, when needed or on acceptable terms, we could be forced to delay, reduce or eliminate one or more of our development programs or any future commercialization efforts." [144]
>
> "We may not be able to manufacture our product candidates in sufficient quantities to commercialize them." [145]
>
> "The manufacture of pharmaceutical products in compliance with cGMP regulations requires significant expertise and capital investment, including the development of advanced manufacturing techniques and process controls." [146]

78. The Company also stated that all its non-COVID 19 vaccine development programs, including its norovirus, seasonal influenza, RSV, and HPV therapeutic vaccines, had been put on hold, thus placing further importance on Vaxart's COVID-19 vaccine. On March 31, 2020, the Company issued an update via press release on its oral Covid-19 vaccine program being tested in preclinical (i.e., animal) models. Below is an excerpt from the press release:

> Vaxart…today announced it had produced five COVID-19 vaccine candidates for testing in its preclinical models. Each of the COVID-19 vaccine constructs is based on a different coronavirus antigen combination, and Vaxart expects to advance the best performing vaccine to manufacturing for clinical trials.[147]

---

[144] *Id.*, at p. 41.

[145] *Id.*, at p. 67.

[146] *Id.*, at p. 67.

[147] Vaxart, Inc., "Vaxart Provides Update on its Oral COVID-19 Vaccine Program," Mar. 31, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-provides-update-its-oral-covid-19-vaccine-program.

Following this release about future preclinical testing, the closing price for Vaxart's stock remained at essentially the same level, as displayed below. In the absence of confounding information, this neutral price reaction to news about a ***future*** preclinical study, before that study had begun or produced results, suggests that such news was not important or value-relevant to potential or actual Vaxart investors.

| | Mar. 30 | Mar. 31 | Apr. 1 | Apr. 2 | Apr. 3 | Apr. 6 |
|---|---|---|---|---|---|---|
| Closing Price[148] | $1.70 | $1.77 | $1.73 | $1.68 | $1.70 | $1.72 |
| Cumulative Change v. Mar. 30 | - | $0.07 | $0.03 | ($0.02) | $0.00 | $0.02 |

79. On April 21, 2020, the Company issued a press release announcing positive pre-clinical data for its oral COVID-19 vaccine program. Below is an excerpt from the press release:

> Vaxart . . . today announced that it has obtained positive pre-clinical results for its COVID-19 vaccine candidates, with several of the vaccine candidates generating immune responses in all tested animals after a single dose.
>
> "These results are extremely encouraging, and we should be in a position to select a lead development candidate for cGMP manufacturing and clinical testing in the coming weeks," said Wouter Latour, M.D, chief executive officer of Vaxart Inc."[149]

Following this release about preclinical study ***results***, the closing price for Vaxart's stock significantly increased, as displayed below. This positive price reaction to news about

---

[148] Source: Bloomberg.

[149] Vaxart, Inc., "Vaxart Announces Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Apr. 21, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-positive-pre-clinical-data-its-oral-covid-19.

positive preclinical results, supports the conclusion that news about preclinical study ***results*** could be important or value-relevant to potential or actual Vaxart investors.

| | Apr. 20 | Apr. 21 | Apr. 22 | Apr. 23 | Apr. 24 | Apr. 27 |
|---|---|---|---|---|---|---|
| Closing Price[150] | $2.37 | $3.16 | $2.95 | $2.68 | $3.02 | $3.66 |
| Cumulative Change v. Mar. 30 | - | $0.79 | $0.58 | $0.31 | $0.65 | $1.29 |

80. On April 28, 2020, the Company issued a press release providing a corporate update for the first quarter of 2020. The update highlighted the Company's concentrated efforts on developing an oral tablet vaccine candidate for COVID-19. Below is an excerpt from the press release:

> "This has been a busy quarter at Vaxart, as we have focused on developing a vaccine candidate for COVID-19," said Wouter Latour, M.D, chief executive officer of Vaxart Inc. "We believe our oral tablet vaccine could be an important tool to help protect the global population from COVID-19."[151]

81. On April 30, 2020 (at 8:00am ET), the Company issued a press release announcing further positive pre-clinical data for its oral COVID-19 vaccine program. Below is an excerpt from the press release:

> Vaxart . . . today announced that it has obtained positive pre-clinical results for its COVID-19 vaccine candidates, with several of the vaccine candidates generating immune responses in all tested animals after a single dose.

[150] Source: Bloomberg.

[151] Vaxart, Inc., "Vaxart Announces Corporate Update for First Quarter 2020," Apr. 28, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-corporate-update-first-quarter-2020.

> "These pre-clinical results confirm that all constructs are immunogenic as measured by IgG antibodies in serum, and we observed a robust boosting effect after the second dose." said Sean Tucker, Ph.D., chief scientific officer of Vaxart. "This latest data set will help to select the lead candidate for manufacturing, and we remain on track to start a first phase 1 study in the second half of this year." [152]

82. Notably, the contents of the April 30, 2020 press release repeated or reaffirmed prior information, including information from Vaxart's April 21, 2020 press release. For example, the first paragraph of the April 30 press release announcing "further" positive pre-clinical results copied nearly verbatim the first paragraph of Vaxart's April 21 press release announcing positive pre-clinical results. The April 30 release also stated that Vaxart "remain[ed] on track" as to future testing, in contrast to changes to Vaxart's development schedule. Following the April 30 press release, the closing price for Vaxart's stock did not increase,[153] which is consistent with a finding that the April 30 press release did not present any information that was new or important.

83. On May 12, 2020, the Company filed its quarterly 10-Q financial report with the SEC for the quarter ending on March 31, 2020. Therein, the Company reported $1.3 million in net losses and a $2.5 million decrease in revenue compared to the first quarter of 2019, "principally due to the loss of royalty revenues." The Company also highlighted the importance of funding and partnerships for its vaccine candidates:

---

[152] Vaxart, Inc., "Vaxart Announces Additional Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Apr. 30, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-additional-positive-pre-clinical-data-its-oral.

[153] Source: Bloomberg (closing price of $3.00 on April 29, 2020 versus closing price of $2.70 on April 30, 2020).

> "We plan to fund a significant portion of our ongoing operations through partnering and collaboration agreements which, while reducing our risks and extending our cash runway, will also reduce our share of eventual revenues, if any, from our vaccine product candidates. We may be able to fund certain activities with assistance from government programs including HHS BARDA."[154]

**C. Media Attention**

84. In the months leading up to June 25, 2020, and through the Class Period, numerous financial media outlets covered and reported on information about Vaxart's oral vaccine candidate, emphasizing the importance of its vaccine for the company's overall success. For example, several news outlets covered Vaxart's January 31, 2020 press release announcing the initiation of its coronavirus vaccine program:

- **MarketWatch**: Shares of Vaxart Inc. rocketed 54% on heavy volume in afternoon trading, putting them on track for the first close above the $1 mark in nearly 10 months, after the biotechnology company said it "initiated" a program to develop a coronavirus vaccine.[155]

- **Seeking Alpha**: Nano cap Vaxart (NASDAQ:VXRT) is the latest would-be player in the coronavirus-stoked rally with its announcement that it has initiated a vaccine development program. Shares up 42% premarket on robust volume.[156]

- **Yahoo! finance**: Shares of Vaxart, Inc. VXRT soared 72.1% after the company announced that it has initiated a program to develop vaccine

---

[154] Vaxart, Inc., SEC Form 10-Q, May 12, 2020, at p. 26. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920010425/0001437749-20-010425-index.htm.

[155] "Vaxart's Stock Rockets on Heavy Volume After Initiating Coronavirus Vaccine Development Program," MarketWatch, Jan. 31, 2020. Available at: https://www.marketwatch.com/story/vaxarts-stock-rockets-on-heavy-volume-after-initiating-coronavirus-vaccine-development-program-2020-01-31.

[156] "Vaxart joins coronavirus bandwagon with vaccine plan; shares up 42% premarket," Seeking Alpha, Jan. 31, 2020. Available at: https://seekingalpha.com/news/3536887-vaxart-joins-coronavirus-bandwagon-vaccine-plan-shares-up-42-percent-premarket.

> candidates for fighting the new coronavirus infection. The new vaccine candidate will be based on the company's proprietary oral vaccine platform, VAAST.[157]

85. On March 18, 2020, the Company issued a press release announcing its agreement with Emergent Biosolutions for the development and manufacturing of its oral COVID-19 vaccine candidate.[158] Several news outlets covered this news and the resulting valuation impact on Vaxart's Common Stock. For example:

- **Seeking Alpha**: Vaxart (NASDAQ) jumps 64% premarket on robust volume following its agreement with Emergent BioSolutions (NYSE). Under this agreement, Emergent will provide its molecule-to-market contract development and manufacturing services for Vaxart's oral COVID-19 vaccine candidate. Development services will commence immediately. Emergent anticipates producing sufficient cGMP vaccine to enable Vaxart to initiate a Phase 1 study early in the second half of the year.[159]

- **MarketWatch**: Shares of Vaxart Inc. jumped 48% in premarket trading on Wednesday after the company said it had signed a deal with Emergent BioSolutions Inc. to help develop and manufacture Vaxart's COVID-19 oral vaccine candidate.[160]

- **Pharmaceutical Technology**: Emergent BioSolutions has agreed to provide molecule-to-market contract development and manufacturing

---

[157] "Vaxart (VXRT) to Make Vaccines to Check Coronavirus, Stock Up," Yahoo! finance, Feb. 3, 2020. Available at: https://finance.yahoo.com/news/vaxart-vxrt-vaccines-check-coronavirus-161604338.html?guccounter=1.

[158] Vaxart, Inc., "Vaxart Announces it Entered into an Agreement with Emergent BioSolutions for the Development and Manufacturing of Oral Coronavirus (COVID-19) Vaccine Candidate," Mar. 18, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-it-entered-agreement-emergent-biosolutions.

[159] "Vaxart up 64% premarket on coronavirus vaccine deal," Seeking Alpha, Mar. 18, 2020. Available at: https://seekingalpha.com/news/3552824-vaxart-up-64-percent-premarket-on-coronavirus-vaccine-deal.

[160] "Vaxart: Emergent to manufacture Vaxart's experimental COVID-19 vaccine," MarketWatch, Mar. 18, 2020. Available at: https://www.marketwatch.com/story/vaxart-emergent-to-manufacture-vaxarts-experimental-covid-19-vaccine-2020-03-18.

> (CDMO) services for Vaxart's oral vaccine candidate against Covid-19 coronavirus infection. Emergent will immediately begin development services for the investigational recombinant vaccine, based on Vaxart's VAAST platform. After Vaxart's election, Emergent will generate clinical material for a Phase I clinical trial to conducted in the second half of this year.[161]

86. On April 21, 2020, the Company issued a press release announcing positive pre-clinical data for its oral COVID-19 vaccine program.[162] Several news outlets covered this news and the resulting valuation impact on Vaxart's Common Stock. For example:

- **Theflyonthewall.com:** Vaxart announced that it has obtained positive pre-clinical results for its COVID-19 vaccine candidates, with several of the vaccine candidates generating immune responses in all tested animals after a single dose. [163]

- **Yahoo! Finance / Zacks Equity Research**: Shares of Vaxart, Inc. VXRT rallied 33.3% on Tuesday after the company announced positive data from pre-clinical studies on its oral vaccine candidates against SARS CoV-2, the virus that causes COVID-19. [164]

- **Seeking Alpha**: Vaxart is making progress on its work to develop an oral vaccine to treat COVID-19…If that's how it plays out, it would be a huge differentiator for Vaxart, and an enormous revenue stream... If it is able to successfully develop an oral vaccine with its expected treatment results, it would be a powerful entry into the market, and will sustainably change the long-term growth trajectory of the company.

---

[161] "Emergent BioSolutions and Vaxart partner on oral coronavirus vaccine," Pharmaceutical Technology, Mar. 19, 2020. Available at: https://www.pharmaceutical-technology.com/news/emergent-biosolutions-vaxart-coronavirus-vaccine/?cf-view.

[162] Vaxart, Inc., "Vaxart Announces Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Apr. 21, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-positive-pre-clinical-data-its-oral-covid-19.

[163] "Vaxart announces pre-clinical data for oral COVID-19 vaccine," Theflyonthewall.com, Apr. 21, 2020.

[164] "Vaxart Up on Pre-Clinical Data on Coronavirus Vaccine Candidates," Yahoo! Finance / Zacks Equity Research, Apr. 22, 2020. Available at: https://finance.yahoo.com/news/vaxart-pre-clinical-data-coronavirus-151903016.html.

> HC Wainwright analyst Vernon Bernardino believes the delivery of an oral vaccine could be advantageous against other vaccines that are delivered via injection.
>
> "We believe an oral delivery vaccine to meet this public health threat could provide distinct advantages versus candidates under evaluation by ongoing competitor CoV vaccine programs, and if commercialized, could be very differentiated due to its route of administration and mode of stimulating an immunogenic response."[165]

87. On April 30, 2020, the Company issued a press release announcing additional positive pre-clinical data for its oral COVID-19 vaccine program.[166] Seeking Alpha covered this news and the resulting valuation impact on Vaxart's Common Stock:

- **Seeking Alpha**: Vaxart (NASDAQ) is up 15% premarket on robust volume in response to its announcement of positive preclinical data on its oral COVID-19 vaccine candidates. Several of these candidates generated immune responses in all tested animals after a single dose.[167]

88. On June 25, 2020, the Company issued the Attwill Press Release. Several news outlets covered this news and the resulting valuation impact on Vaxart's Common Stock. For example:

- **Dow Jones**: Vaxart Inc. shares were up 25% to $3.97 in early trade after the company said it signed a memorandum of understanding with Attwill Medical Solutions Sterilflow LP affirming the parties' intent to establish Attwill Medical as a resource for lyophilization development and large

---

[165] "What to Expect from Vaxart and Its Quest to Develop COVID-19 Candidate," Seeking Alpha, Apr. 23, 2020. Available at: https://seekingalpha.com/article/4339456-what-to-expect-from-vaxart-and-quest-to-develop-covidminus-19-candidate.

[166] Vaxart, Inc., "Vaxart Announces Additional Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Apr. 30, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-announces-additional-positive-pre-clinical-data-its-oral.

[167] "Vaxart up 15% premarket on encouraging data on oral COVID-19 vaccine candidates," Seeking Alpha, Apr. 30, 2020. Available at: https://seekingalpha.com/news/3566947-vaxart-up-15-percent-premarket-on-encouraging-data-on-oral-covidminus-19-vaccine-candidates.

scale manufacturing including tableting and enteric coating for Vaxart's oral Covid-19 vaccine.[168]

- **Benzinga**: Vaxart, Inc. (NASDAQ: VXRT) shares climbed 40.5% to $4.4802 after the company signed a Memorandum of Understand with Attwill Medical Solutions Sterilflow, LP.[169]

- **RTT News**: Shares of Vaxart, Inc. (VXRT) are climbing more than 50% Thursday morning and touched a new high of $4.83. Vaxart, a clinical-stage biotechnology company, develops oral recombinant vaccines that are administered by tablet rather than by injection. Today the company said it signed a Memorandum of Understanding with Attwill Medical Solutions Sterilflow, LP (AMS) to use AMS' resources for lyophilization development and large scale manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine.[170]

- **Business Insider**: On Thursday, Vaxart surged 96% after it said it signed a memorandum of understanding with Attwill Medical Solutions Sterilflow to "enable the large scale manufacturing and ultimate supply" of Vaxart's COVID-19 vaccine candidate. The two firms said they hoped to be able to produce "a billion or more COVID-19 vaccine doses per year."[171]

- **TipRanks**: Shares in Vaxart (VXRT) exploded by 96% in Thursday's trading, and continued to rally a further 27% after-hours, after the biotech announced a deal for its oral Covid-19 vaccine. The company revealed that it has now signed a Memorandum of Understanding with Attwill Medical Solutions Sterilflow, affirming the parties' intent to establish AMS as a resource for lyophilization development and large-scale

---

[168] "Vaxart Shares Jump 25% After Partnership with Attwill Medical," Dow Jones Institutional News, Jun. 25, 2020.

[169] "46 Stocks Moving in Thursday's Mid-Day Session," Benzinga.com, Jun. 25, 2020.

[170] "Stock Alert: Vaxart Gains 50%," RTT News, Jun. 25, 2020. Available at: https://www.rttnews.com/3106414/stock-alert-vaxart-gains-50.aspx.

[171] "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020. Available at: https://markets.businessinsider.com/news/stocks/vaxart-stock-price-covid-vaccine-government-warp-speed-program-coronavirus-2020-6-1029346082.

manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine.[172]

- **Motley Fool**: Vaxart's shares almost doubled after the biotech company announced a "memorandum of understanding" with Attwill Medical Solutions (AMS) for the potential production of its experimental oral COVID-19 vaccine for the SARS-CoV-2 virus. "We believe AMS' experience coupled with its ability to manufacture a billion or more doses per year would be a beneficial addition to our group of [contract development and manufacturing organization] partners, and enable the large scale manufacturing and ultimate supply of our COVID-19 vaccine for the U.S., Europe, and other countries in need," Vaxart CEO Andrei Floroiu said in a press release.[173]

89. On June 26, 2020, the Company published the Selected-for-OWS Press Release. Vaxart's Common Stock trading experienced multiple trading halts throughout the day due to the sharp stock price reaction to this news.[174] Numerous financial news outlets reported on the Selected-for-OWS Press Release. For example:

- **Seeking Alpha**: Vaxart (NASDAQ:VXRT) is surging for the second day in a row, up 70% pre-market, after the U.S. Government selected their oral vaccine as eligible to participate in a non-human study organized and funded as part of Operation "Warp Speed". The stock surge is coming off a day in which the stock nearly doubled when signing a deal to enable large scale manufacturing of its COVID-19 vaccine.[175]

---

[172] "Vaxart Explodes 96%- And Rallies After-Hours- On Covid-19 Deal," TipRanks, Jun. 25, 2020. Available at: https://www.tipranks.com/news/corona/vaxart-explodes-96-and-rallies-after-hours-on-covid-19-oral-vaccine-deal#google_vignette.

[173] "Why Vaxart, Inovio, and Sorrento Therapeutics Stocks Soared Thursday," Motley Fool, Jun. 26, 2020. Available at: https://www.fool.com/investing/2020/06/25/why-vaxart-inovio-and-sorrento-therapeutics-stocks.aspx.

[174] *See., e.g.*, "*Vaxart Inc. (VXRT) Paused due to volatility," Dow Jones Newswires, June 26, 2020, at 9:34am ET and 10:11am ET.

[175] "Vaxart +70% after Covid-19 'Warp Speed' designation for its vaccine," Seeking Alpha, Jun 26, 2020. Available at: https://seekingalpha.com/news/3586465-vaxart-plus-70-percent-after-covidminus-19-warp-speed-designation-for-vaccine.

- **MarketWatch**: Vaxart Inc. VXRT, +5.12% said Friday its oral COVID-19 vaccine has been selected to take part in a non-human primate challenge study funded by the U.S. government's 'Operation Warp Speed' program, that aims to accelerate development of a vaccine. The study is designed to evaluate the efficacy of the candidate. Chief Executive Andrei Floroiu said it's the only oral candidate in the program. "SARS-CoV-2, the coronavirus that causes COVID-19, is primarily transmitted by viral particles that enter through the mucosa - nose, mouth or eyes - strongly suggesting that mucosal immunity could serve as the first line of defense," he said in a statement. "In addition, our vaccine is a room temperature-stable tablet, an enormous logistical advantage in large vaccination campaigns." Vaxart shares soared 75% premarket on the news. The stock has skyrocketed since the start of the year and is up more than 1,600%.[176]

- **Reuters**: Vaxart Inc said on Friday it would test its experimental oral COVID-19 vaccine on monkeys infected with the new coronavirus in a study funded by the Trump administration's vaccine-acceleration program called "Operation Warp Speed". Shares of the U.S. vaccine developer surged 66% to $10.38 in noon trading, extending a dizzying run in its stock price this year as investors bet on drug developers pushing ahead with vaccines or treatments to stop the COVID-19 pandemic.[177]

- **Zacks Equity Research / Yahoo! finance**: Vaxart, Inc. VXRT announced that its oral COVID-19 vaccine candidate has been selected for investigation in a non-human primate (NHP) challenge study. The new study will be organized and funded by Operation Warp Speed (OWS), which is a new national program, to provide substantial quantities of safe, effective vaccine for Americans by January 2021. . . Shares of Vaxart were up 28.4% following the above announcement on Friday.[178]

---

[176] "Vaxart shares skyrocket on news its COVID-19 vaccine candidate to be part of Operation Warp Speed," MarketWatch, Jun. 26, 2020. Available at: https://www.marketwatch.com/story/vaxart-shares-skyrocket-on-news-its-covid-19-vaccine-candidate-to-be-part-of-operation-warp-speed-2020-06-26.

[177] "Vaxart says potential COVID-19 vaccine picked for 'Operation Warp Speed,'" Reuters, Jun. 26, 2020. Available at: https://www.reuters.com/article/idUSKBN23X1VC/.

[178] "Vaxart's Oral Coronavirus Vaccine Candidate Gets Chosen by OWS," Yahoo! Finance / Zacks Equity Research, Jun. 26, 2020. Available at: https://finance.yahoo.com/news/vaxarts-oral-coronavirus-vaccine-candidate-164204498.html.

- **RTT News**: Shares of Vaxart Inc. (VXRT) are surging more 90 percent or $5.65 in Friday's morning trade at $11.91 after touching a new 52-week high of $14.30 earlier. The clinical-stage biotechnology company's COVID-19 vaccine candidate has been selected for the U.S. Government's Operation Warp Speed or OWS.[179]

- **Business Insider**: The news sent Vaxart's stock as much as 106% higher on Friday morning. The firm said that its oral COVID-19 vaccine candidate would be involved in a nonhuman primate challenge study and that it was "the only oral vaccine being evaluated" in the program…On Thursday, Vaxart surged 96% after it said it signed a memorandum of understanding with Attwill Medical Solutions Sterilflow to "enable the large scale manufacturing and ultimate supply" of Vaxart's COVID-19 vaccine candidate. The two firms said they hoped to be able to produce "a billion or more COVID-19 vaccine doses per year."[180]

90. Moreover, following the Selected-for-OWS Press Release, on June 26, numerous financial media outlets reached out to Vaxart, Defendants, and/or the Company's investor relations firm "LifeSci Advisors" seeking further details and information about the purported OWS selection. These inquiries further demonstrate the importance of this information to investors. For example:

- **Politico**: Hi Hans, I'm working on a story on the Vaxart news now - can you confirm that this vaccine candidate has not begun clinical trials yet, and can you offer a timeline for when those will begin? Also, can you provide any details on the selection process and how Vaxart was informed by Operation Warp Speed of its participation, and what that participation will mean for speeding the development of this oral vaccine? Thanks, Zach[181]. . . Also -as a follow-up question, can you say if there will be

---

[179] "Stock Alert: Vaxart Hits New 52-week High As COVID-19 Vaccine Selected For OWS," RTT News, Jun. 26, 2020. Available at: https://markets.businessinsider.com/news/stocks/stock-alert-vaxart-hits-new-52-week-high-as-covid-19-vaccine-selected-for-ows-1029346080.

[180] "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020.

[181] Jun. 26, 2020 Email from Zachary Brennan to Hans Herklots, VXRTDEF-CA-0000059332.

other vaccine candidates selected for this challenge study? Thanks, Zach[182]

- **NBC News**: Hi All - My name is Clare Hiler and I'm a booking producer at NBC News focusing on our vaccine reporting. I just saw Vaxart's news of being selected for Operation Warp Speed to test the first oral Covid-19 vaccine. Congratulations on this milestone for your team! Would you have time to connect early next week on how we could work with you on future potential coverage? Thank you! Clare[183]

- **Bloomberg News**: Hi tried to reach you by phone but got an anonymous voicemail. Wondering if Vaxart can clarify if the selection for Operation Warp Speed comes with any funding. Will this primate trial also be testing other vaccines as well? Best, Cristin[184]

- **Investor's Business Daily**: Hi Hans, My name is Allison Gatlin, I'm a reporter with Investor's Business Daily. I'm working on a story about Vaxart's Covid-:19 vaccine being selected for Operation Warp Speed. The CEO mentions Vaxart's is the only oral formulation in the program. Can Vaxart comment on how this help differentiate its vaccine from the injectable candidates? Are there other formulations being tested? My deadline is 2 p.m. PT. Thanks, Allison[185]

- **Endpoints News**: Hi Hans, Good morning, Jason Mast here from the biotech site Endpoints News. Just wanted to follow up on today's Vaxart announcement that they're on the Operation Warp Speed list. Does that refer to the long list of 14 biotechs or the short list of 7. Best Jason[186]

- **SSN Network**: Hi Brant and Hans, I saw the news Vaxart put out this morning, and interview offer is still good. My audience would love to learn more about what's happening based on recent news developments. Can be flexible on timing. Thanks! Cheers, Robert Kraft[187]

---

[182] Jun. 26, 2020 Email from Zachary Brennan to Hans Herklots, LIFESCI-PROD-0004129.

[183] Jun. 26, 2020 Email from Clare Hiler to Hans Herklots, LIFESCI-PROD-0004134.

[184] Jun. 26, 2020 Email from Cristin Flanagan to Hans Herklots, VXRTDEF-CA-0000059336.

[185] Jun. 26, 2020 Email from Allison Gatlin to Hans Herklots, LIFESCI-PROD-0004138.

[186] Jun. 26, 2020 Email from Jason Mast to Hans Herklots, LIFESCI-PROD-0004108.

[187] Jun. 26, 2020 Email from Robert Kraft to Hans Herklots, LIFESCI-PROD-0004121.

91. At least two media outlets also reached out to HHS on June 26th requesting additional information:

- **Business Insider**: "Hi Caitlin and Kate, Hope all is well. The San Francisco biotech VaxArt says it has been selected for Operation Warp Speed, specifically to fund a non-human primate challenge study. (PR here) Can you confirm VaxArt has been selected for OWS? Can HHS provide a list of the 14 vaccine developers it is working with? And if HHS cannot confirm these claims that companies are making now in public, can you please provide the rationale behind not being able to confirm or deny?"[188]

- **Reuters**: "Hi Caitlin, I'm a Reuters reporter seeking comment and information from the HHS on Vaxart Inc's coronavirus vaccine candidate. The company said the vaccine been selected by Operation Warp Speed. Could you comment on this and provide additional information if available? Have any other vaccines been selected as well?"[189]

In response to these media inquiries, OWS Chief of Staff U.S. Army Colonel Eric Shirley told the HHS Office of Public Affairs (which had received the inquiries): "I've been informed that VaxArt entered into a contract with BARDA. They are not, however a part of the OWS Vx effort at this time."[190] To date, I have not been able to identify any analyst reports or news articles published before the July 25, 2020 Corrective Disclosure Event which directly conveyed the distinction expressed by Col. Shirley internally to HHS staff—that is, that Vaxart had entered into a contract with BARDA but was not part of the OWS vaccine effort.

---

[188] Jun. 26, 2020 Email from Andrew Dunn to Caitlin B Oakley (HHS), Katherine McKeogh (OS/ASPA), Michael Caputo (HHS/ASPA), HHS0000879.

[189] Jun. 26, 2020 Email from Manas Mishra to Caitlin B. Oakley (OS/ASPA), HHS0000883.

[190] Depo. Ex. 362.

92. In the following weeks, several media and financial news outlets continued to report on Vaxart's purported manufacturing abilities through Attwill and Vaxart's purported selection for Operation Warp Speed. For example:

- **Genetic Engineering and Biotechnology News** (June 29, 2020): Vaxart's oral COVID-19 vaccine candidate has joined the handful of experimental vaccines being studied as part of President Donald Trump's commitment to delivering 300 million vaccine doses protecting against SARS-CoV-2 by January 2021—while the company gears up to manufacture as many as one billion doses a year.

  The South San Francisco, CA, vaccine developer said Friday that its room temperature stable tablet vaccine had been selected for a nonhuman primate (NHP) challenge study organized and funded by Operation Warp Speed.

  ***

  "We are very pleased to be one of the few companies selected by Operation Warp Speed, and that ours is the only oral vaccine being evaluated," Vaxart CEO Andrei Floroiu said in a statement.

  * * *

  Vaxart announced its inclusion in Operation Warp speed a day after disclosing plans to ramp up manufacturing of its COVID-19 vaccine to one billion or more doses a year, through a Memorandum of Understanding the company signed with Attwill Medical Solutions Sterilflow (AMS).[191]

- **Motley Fool** (June 30, 2020): "On Jan. 31, Vaxart announced that it planned to develop an oral vaccine for the novel coronavirus. Its share price had already more than doubled before the news, but skyrocketed even more, as investors were eager to jump aboard any company with a promising COVID-19 program. . . . Vaxart joined the Russell 3000 index on June 24, providing another big catalyst. But the biggest news of all for

---

[191] "Vaxart Oral COVID-19 Vaccine Joins Trump's "Warp Speed," Ramps Up Manufacturing Capacity," Genetic Engineering and Biotechnology News, June 29, 2020. Available at: https://www.genengnews.com/news/vaxart-oral-covid-19-vaccine-joins-trumps-warp-speed-ramps-up-manufacturing-capacity/.

Vaxart was only a couple of days away. On June 26, the biotech announced that its oral COVID-19 vaccine had been selected for funding by the U.S. government's Operation Warp Speed."[192]

- **Seeking Alpha** (July 6, 2020): "*Vaxart has also reached an agreement with Attwill Medical Solutions Sterilflow to mass-produce tablets*. The agreement includes 'lyophilization development and large scale manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine' and an aim "to manufacture *a billion or more doses per year*." Should this be feasible, the mass production would "enabl[e] a greater portion of the population to be protected" bringing us closer to the herd immunity that we need.

  Vaxart is now among the highly-selective Warp Speed crowd, alongside major drug makers AstraZeneca (AZN), Merck (MRK), Pfizer (PFE), Johnson & Johnson (JNJ) as well as other speculative play Moderna (MRNA). The operation is offering billions of dollars of support in its quest to provide 300 million or more doses of a vaccine by January 2021. By choosing the "most promising countermeasure candidates and providing coordinated government support", the operation is streamlining funding and trial times to search for a safe, effective vaccine with the ability to produce hundreds of millions of doses in a quick turnaround time.

  Unlike some of the names mentioned above, which are already moving through clinical trials and showing positive data (Pfizer/BioNTech (PFE/BNTX); Moderna; Inovio), Vaxart is still in its preclinical, IND filing phase, leaving it behind the pack. *Yet Vaxart now has the support of Warp Speed and multiple government agencies, which is very necessary, given Vaxart's minuscule $30 million cash balance as of its last quarterly report*. Warp Speed designation could provide the very funding that Vaxart needs, without having to turn towards dilution or debt yet; but should Vaxart fail to convince the government of the safety and efficacy of its tablets, it could spell disaster.

  * * *

  To conclude ... Operation Warp Speed is now backing Vaxart's tablet technologies, which provide funding and streamlined development times, as well as the trust and faith in the company from the government.

---

[192] "Is It Too Late to Buy Vaxart Stock?," Nasdaq, Jun 30, 2020. Available at: https://www.nasdaq.com/articles/is-it-too-late-to-buy-vaxart-stock-2020-06-30.

Vaxart's tablet technologies could be the game changer in the COVID19 vaccination race, as it provides a unique immune response compared to the other vaccine candidates in Warp Speed.[193]

- **<u>Pharmaceutical Technology</u>** (July 10, 2020): "In early June, five finalists for funding were chosen: AstraZeneca, Johnson & Johnson, Merck, Moderna, and Pfizer. Other recent announcements from vaccine developers, such as Vaxart and Inovio, have been made by the companies rather by than the HHS itself."[194]

- **<u>Investors Alley</u>** (July 15, 2020): Vaxart, Inc. (VXRT) has moved substantially higher recently based on high hopes for the company's COVID-19 vaccine.

  *VXRT was chosen by the U.S. government for inclusion in Operation Warp Speed (OWS), the government's national program with a goal of providing safe and effective vaccine doses by January of 2021. VXRT is one of a number of companies participating in OWS.*

  When announcing VXRT's participation in the program, CEO Andrei Floroiu said, 'We are very pleased to be one of the few companies selected by Operation Warp Speed, and that ours is the only oral vaccine being evaluated.'

  * * *

  While news of the company's inclusion in the program has been out for several weeks, VXRT leaped higher this week when a B. Riley FBR analysis of the vaccine, led the company to place a buy recommendation on the stock and give it a price target of $22. The stock closed last Friday at $7.98.

  * * *

  It should be noted that just before the B. Riley FBR buy recommendation, Vaxart raised over $90 million in an at-the-market stock offering, at a

---

[193] "Vaxart's Technology Could be a COVID-19 Game Changer," SeekingAlpha, July 6, 2020. Available at: https://seekingalpha.com/article/4357206-vaxarts-technology-be-covidminus-19-game-changer (emphasis added).

[194] "Novavax to receive $1.6B from Operation Warp Speed for the development of Covid-19 vaccine," Pharmaceutical Technology, July 10, 2020. Available at: https://www.pharmaceutical-technology.com/analyst-comment/novavax-operation-warp-speed-covid-19/.

price of $7.98. That offering was led by SVB Leerink, with B. Riley FBR acting as co-lead sales agent.

Vaxart said, 'The additional funds raised through the ATM facility will support the clinical and preclinical development of Vaxart's product candidates, to conduct clinical trials, to manufacture its products, and for general corporate and working capital purposes.'

After the selling stock at $7.98, and following the B. Riley FBR buy recommendation, the stock has recently traded as high as $16.40."[195]

- **Pharmaceutical Technology** (July 15, 2020): ". . . *Vaxart's oral approach is one of the projects chosen to be part of the US Government's Operation Warp Speed*. Following on from positive pre-clinical results in April, Vaxart's candidate is on track to move into clinical studies this summer.

  Talking about this announcement, Vaxart CEO Andrei Floroiu said: "We are very pleased to be *one of the few companies selected by Operation Warp Speed*, and that ours is the only oral vaccine being evaluated."[196]

- **Motley Fool** (July 22, 2020): "So far, it's thought that *OWS has funded at least nine independent coronavirus vaccine efforts* and a smattering of related projects, with awards split almost evenly between large pharmas and clinical-stage biotech companies. Most investors know big pharma participants like Pfizer (NYSE: PFE), AstraZeneca (NYSE: AZN), and Johnson & Johnson (NYSE: JNJ), whereas biotechs like Moderna (NASDAQ: MRNA), Novavax (NASDAQ: NVAX), and *Vaxart (NASDAQ: VXRT) are newcomers to the limelight created by the program*.

  Most of the biotech companies funded by OWS have no products with regulatory approval for sale, but that hasn't stopped them from getting large infusions of cash. Moderna received $500 million from the program, and Novavax accepted a stunning $1.6 billion award. These

[195] "VXRT Stock Price Jumps on COVID-19 Operation Warp Speed Announcement," Investors Alley Corp, July 15, 2020. Available at: https://www.investorsalley.com/vxrt-stock-price-jumps-on-covid-19-operation-warp-speed-announcement-article-adams/ (emphasis added).

[196] "Covid-19 pandemic: the need for second-generation vaccines," Pharmaceutical Technology," July 15, 2020. Available at: https://www.pharmaceutical-technology.com/features/covid19-second-generation-vaccines/ (emphasis added).

OWS grants have been favorable for investors, with stocks skyrocketing on news of each company's selection for the program.

However, it's impossible to confirm exactly which projects are receiving funding, or how much funding is being disbursed in total, thanks to ongoing and opaque negotiations about commercialization between authorities and participants in the operation. Similarly, it's unclear which criteria OWS uses to pick vaccine candidates to accelerate, but positive preliminary results are likely a decisive factor. One thing is certain: The accelerator is only intended to aid American companies in producing vaccine doses for domestic use, and competitors from China are explicitly excluded."[197]

93. The public media attention and the financial media's direct outreach to Vaxart, the Company's investor relations contact, and HHS demonstrate the importance of the relevant information environment to investors, particularly questions about whether Vaxart's purported selection to OWS was to the short list of seven to eight OWS finalists, in which case Vaxart would be likely to receive significant government funding or support.

**D. Financial Analyst Commentary**

94. As further evidence of the importance of information about Vaxart's vaccines, production abilities, and potential OWS funding, multiple securities analysts provided commentary and analysis based on this information. For example, prior to the start of the Class Period:

- **Zacks Equity Research / Yahoo! finance** (April 29, 2020): "We expect investors to focus on Vaxart, Inc.'s VXRT development plans for its oral coronavirus vaccine candidates when it reports first-quarter 2020 earnings results. Shares of Vaxart have skyrocketed 850.1% so far this year against the industry's decline of 9.4%. The stock price has been

[197] "Everything You Need to Know About Operation Warp Speed's Coronavirus Vaccine Accelerator," Motley Fool, July 22, 2020. Available at: https://www.fool.com/investing/2020/07/22/everything-you-need-to-know-about-operation-warp-s.aspx (emphasis added).

appreciating of late owing to the company's recent progress in making efforts to fight the COVID–19 pandemic and develop a vaccine for the same."[198]

- **<u>Evercore ISI</u>** (May 4, 2020): "We hosted a webinar with VXRT management to discuss the company's oral Ad5 vector vaccine platform. VXRT has a differentiated approach that drives high levels of mucosal immunity and is easily scaled- both of which are important, especially for COVID19"[199]

- **<u>Evercore ISI</u>** (May 21, 2020): "Don't forget mucosal immunity. Few companies focusing on this – VXRT and ALT stand out -- and we'll learn more in the coming weeks. Extremely important and VERY underappreciated.[200]

95. Moreover, following the Attwill and Selected-for-OWS Press Releases, Morgan Stanley issued a report on July 1, 2020, highlighting Vaxart as the sixth OWS company selection:

> On June 3, The *New York Times* reported that the US Government has selected five companies, Pfizer/BioNTech, Moderna, AstraZeneca, JNJ, and Merck as part of OWS to accelerate the development, manufacturing, and distribution of COVID-19 vaccines, therapeutics, and diagnostics. ***A sixth company, Vaxart, announced on June 26 that its vaccine candidate was selected to participate in OWS***. OWS has a budget of nearly $10 billion and the program aims to deliver 300 million doses of safe, effective vaccine by January 2021.[201]

---

[198] "Vaxart (VXRT) to Report Q1 Earnings: What's in the Cards?," Yahoo! Finance / Zacks Equity Research , Apr. 29, 2020. Available at: https://nz.news.yahoo.com/vaxart-vxrt-report-q1-earnings-164704031.html.

[199] "COVID Watch: Importance of Mucosal Immunity - VXRT Webinar Highlights," Evercore ISI, May 4, 2020.

[200] "COVID watch: 8 Important Takeaways From Vaccine Company Meetings," Evercore ISI, May 21, 2020.

[201] "COVID vaccine candidate delivers booster," Morgan Stanley, Jul. 1, 2020 (emphasis added).

96. Following the Attwill and Selected-for-OWS Press Releases, additional analysts reported on Vaxart, "the capacity to manufacture more than 1 billion doses per year," and their expectation that Vaxart "will receive substantial government funding in the near-term" due to the OWS selection:

- **<u>BioInvest</u>** (July 7, 2020): In May, VXRT's oral COVID-19 vaccine, rAd5, was selected to participate in a non-human primate (NHP) challenge study, organized and funded by Operation Warp Speed, the new national program aiming to provide substantial quantities of safe, effective vaccine for Americans by January 2021. As an upstart to the COVID landscape, OWS has provided significant scientific validation for VXRT's cutting edge oral vaccine technology. Earlier this year, the Company presented impressive preclinical data for rAd5 generating impressive immune responses that helped formed the basis for the ***vaccine's acceptance into Operation Warp Speed…Like several vaccines selected for this program (e.g., AZN/Oxford, NVAX), we expect that VXRT will receive substantial government funding in the near-term for this program***.[202]

- **<u>B. Riley</u>** (July 12, 2020): VXRT's vaccine candidate was recently selected as the only oral product to participate in a non-human primate (NHP) challenge study, organized and funded by Operation Warp Speed (OWS), designed to demonstrate the efficacy of Vaxart's COVID-19 vaccine candidate. In parallel, VXRT has entered a separate partnership with Attwill Medical Solutions Sterilflow (AMS) for lyophilization development and tableting and enteric coating of the vaccine, with ***the capacity to manufacture more than 1 billion doses per year***, as preparations for a Phase I open-label, dose-ranging human study are ongoing.[203]

---

[202] "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/ (emphasis added).

[203] "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020 (emphasis added).

97. As documented above, analysts relied upon Defendants' statements concerning the partnership with Attwill to manufacture a billion or more COVID-19 vaccine doses, Vaxart's selection for OWS, and the potential for significant government funding when providing investment advice. This evidence strongly suggests that the alleged misstatements and/or omissions regarding Vaxart's agreement with Attwill and its purported selection for OWS were important, value-relevant, and economically material to investors in Vaxart Securities. Therefore, it stands to reason that the Company's alleged misrepresentations and/or omissions about Attwill having the necessary FDA certifications to manufacture a billion or more doses of Vaxart's COVID-19 vaccine, along with Vaxart's status as one of the seven to eight OWS finalists, would be considered economically material to investors.

### E. Principles of Finance, Economics, and Valuation Analysis

98. A fundamental principle of financial economics holds that the value of a security is equal to the present value of the expected future cash flows to holders of that security.[204] In other words, a security's value is the sum of the estimated future cash flows discounted at a rate that reflects their riskiness.[205] All else equal, a decrease in a company's future revenue or future earnings reflects a decrease in the cash flows to the common stockholders, and thus, causes a decrease in the value of the security.

---

[204] Koller, T., Goedhart, S., & D. Wessels. "Measuring and Managing the Value of Companies," *John Wiley & Sons*, Sixth Edition, 2015, p. 17.

[205] *Id*. at p. 42.

99. Given that Vaxart was a small, clinical-stage biotechnology company primarily focused on the development of oral, tablet-based vaccines, and had not yet successfully developed a commercial vaccine despite its 16 years in business, this fundamental valuation principle helps to further explain why Vaxart's claimed selection by the federal government as one of the seven to eight OWS finalists (suggesting potential receipt of massive government funding and/or support), and its new agreement with Attwill to produce a billion or more vaccine doses would impact future Company revenues and earnings. Consequently, such developments would be deemed value-relevant and economically material to investors.

100. Basic finance theory demonstrates that all else equal, a reduction in a firm's revenues, profit margins, and earnings will correspondingly reduce the cash flows available to common stockholders. And a reduction in cash flows directly translates into a reduction in firm value based on basic financial valuation principles. Because the alleged schemes, misrepresentations, and/or omissions directly impacted the timing, level, and risk of expected future cash flows (and thus, the value investors put on the stock), it is foreseeable that they would affect the price of Vaxart's Securities. Moreover, it is naturally foreseeable that Plaintiffs and other investors would suffer losses when it was revealed that the misrepresentations and/or omissions were misleading or that Defendants or Vaxart otherwise engaged in fraudulent conduct. If Plaintiffs ultimately prove their allegations that the alleged misstatements and/or omissions were false and misleading, then based on fundamental valuation principles, investors would have viewed the alleged misstatements, concealed omissions, and/or undisclosed schemes to manipulate the price of Vaxart shares

and/or trade on material, non-public information to be value-relevant and thus, material, from an economic perspective.

101. Moreover, I also note that the alleged misrepresentations and subsequent diffusion/leakage of the relevant truth (including the Corrective Disclosure Events) had an impact on the buying/selling decisions of investors. As shown in the table below, Vaxart's daily trading volume averaged ***4.4 million shares*** per day in the month prior to June 25, 2020. It then spiked significantly following the Attwill and Selected-for-OWS Press Releases, and remained elevated up through the final Corrective Disclosure Event—the HHS Tweet and *New York Times* article at the end of July 2020, averaging ***over 57 million shares*** traded daily from June 25 through July 27, 2020:

**Table E. Vaxart Common Stock Daily Trading Volume**

| Date | Volume | Date | Volume |
|---|---|---|---|
| 5/26/2020 | 4,921,814 | 6/25/2020 | 141,914,903 |
| 5/27/2020 | 4,520,007 | 6/26/2020 | 230,619,019 |
| 5/28/2020 | 2,538,521 | 6/29/2020 | 75,421,894 |
| 5/29/2020 | 2,746,648 | 6/30/2020 | 94,251,594 |
| 6/1/2020 | 2,672,838 | 7/1/2020 | 29,311,515 |
| 6/2/2020 | 5,224,006 | 7/2/2020 | 17,873,785 |
| 6/3/2020 | 5,289,335 | 7/6/2020 | 23,134,666 |
| 6/4/2020 | 4,052,142 | 7/7/2020 | 62,500,095 |
| 6/5/2020 | 6,098,427 | 7/8/2020 | 31,387,625 |
| 6/8/2020 | 3,317,955 | 7/9/2020 | 12,825,465 |
| 6/9/2020 | 3,841,108 | 7/10/2020 | 10,347,165 |
| 6/10/2020 | 2,600,280 | 7/13/2020 | 134,329,009 |
| 6/11/2020 | 3,678,276 | 7/14/2020 | 127,590,377 |
| 6/12/2020 | 2,219,959 | 7/15/2020 | 55,411,700 |
| 6/15/2020 | 2,853,413 | 7/16/2020 | 56,495,978 |
| 6/16/2020 | 1,513,904 | 7/17/2020 | 27,924,966 |
| 6/17/2020 | 1,770,597 | 7/20/2020 | 31,418,083 |
| 6/18/2020 | 7,353,201 | 7/21/2020 | 21,539,964 |
| 6/19/2020 | 4,622,573 | 7/22/2020 | 9,481,795 |
| 6/22/2020 | 2,617,968 | 7/23/2020 | 14,769,630 |
| 6/23/2020 | 2,418,252 | 7/24/2020 | 14,633,899 |
| 6/24/2020 | 19,402,200 | 7/27/2020 | 42,445,298 |
| **Average** | **4,376,065** | **Average** | **57,528,565** |

## F. Event Study

102. To study and opine on the stock price movements for Vaxart over the Class Period and on relevant days, I performed an event study.

103. As discussed in my Prior Reports, the event study methodology examines the security price reaction to an "event" such as the information released in a press release or a corrective event. Event studies employ statistical analysis and other scientific approaches to examine price movements following certain events to determine within a specified degree of certainty whether they are caused by the event being studied.

104. Event studies are widely used by economists to measure the reaction of a security to the disclosure of new, issuer-specific information, including in connection with assessments of market efficiency, loss causation, and damages in securities litigation.[206] As Professor Fama has explained:

> There is a large event-study literature on issues in corporate finance. The results indicate that on average stock prices adjust quickly to information about investment decisions, dividend changes, changes in capital structure, and corporate-control transactions. This evidence tilts me toward the conclusion that prices adjust efficiently to firm-specific information. More important, the research uncovers empirical regularities, many surprising, that enrich our understanding of investment, financing, and corporate-control events, and give rise to interesting theoretical work.[207]

105. To determine whether Vaxart's Common Stock price movements on any given date are statistically significant, I performed an event study using generally accepted economic methods, specifying a regression model over a selected time period to observe the typical relationship between the price of the relevant security and market and industry indices.

106. Through this regression model, an economist can model the predicted daily return of the relevant security, based on market and industry returns. By subtracting the predicted return from the actual return, an economist can calculate the "abnormal" return in the company's daily stock price movement, which represents the component of the daily stock price return that is not attributable to market-wide or industry-wide movements, but

---

[206] A. Craig MacKinlay, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature* 13.

[207] Eugene F. Fama, 1991, "Efficient Capital Markets: II," *Journal of Finance* 46, at 1607.

rather, is attributable to company-specific news. Finally, as part of an event study analysis, an economist tests whether the deviation from expected price movements (the "abnormal return") is "statistically significant," *i.e.*, sufficiently large compared to the typical volatility such that simple random movement can be rejected as the cause.

107. I applied these widely used and generally accepted econometric methodologies to perform my event study here. Specifically, to isolate the impact of company-specific news on Vaxart's Common Stock price during the Class Period, I performed regression analyses to measure the relationship between Vaxart's Common Stock price returns and: (1) changes in market-wide factors that would be expected to impact all stocks; and (2) changes in industry-wide factors that would be expected to impact stocks in Vaxart's industry. By modeling how Vaxart's Common Stock price returns moved relative to an overall market index and an industry index, I was also able to measure the response of Vaxart's Common Stock to announcements of company-specific news.

108. I previously performed an event study in my Efficiency Report to evaluate whether Vaxart Common Stock responded to relevant information and together with other supporting factors as listed in my Efficiency Report, I reached the conclusion that Vaxart Common Stock traded in an efficient market.[208] I subsequently performed an event study in my Efficiency Rebuttal Report to evaluate the potential price impact of the alleged

[208] Efficiency Report ¶3. The event study I employ in this report remains unchanged from my Efficiency Report.

misrepresentations in this matter, and I reached the conclusion that the alleged misrepresentations impacted the price of Vaxart's Securities.[209]

109. After carefully reviewing and considering the relevant information environment for purposes of assessing loss causation and damages in this report, I have utilized the same event study methodology as that performed in my prior Efficiency Rebuttal Report. For brevity, I repeat the key parameters of this event study below, but refer to my prior reports for a more lengthy discussion of my event study process.[210]

110. My event study incorporates a rolling two-month (40 trading day) estimation window, the NASDAQ Composite Total Return Index (the "Market Index"),[211] and the NASDAQ Biotechnology Industry Total Return Index (the "Industry Index").[212] **Exhibit 1**, attached hereto, graphs the coefficients on these controls for Vaxart Common

---

[209] Efficiency Rebuttal Report ¶8.

[210] *See* Efficiency Report Section V.E; Efficiency Rebuttal Report Section VII.

[211] As noted in my Efficiency Rebuttal Report ¶¶58-59, "it is imperative that an expert understand the information environment when assessing any company, which is a standard expert approach." Here, "the abrupt onset of the COVID-19 pandemic in early 2020 caused unprecedented volatility and shifts in individual company return patterns. My selection of a relatively short 40-day estimation window allows the regression models to rapidly adapt to the abrupt shifts in volatility and return patterns that occurred in the months following the onset of the COVID pandemic – a unique time period that include the Class Period at issue in this matter. Moreover, my use of a 40-day estimation window also excludes the unique period of extreme market volatility around March 2020. By all measures, this time period around March 2020 represented an 'outlier' period of volatility that was not representative of the typical day-to-day fluctuations in market prices for Vaxart (and many other firms)." As previously explained, "my use of a 40-day estimation window in this case is consistent with prior academic research, I have relied on the same or shorter estimation windows and smaller sample sizes for estimation in my other work, and a 40-day estimation window was particularly reasonable in light of the extraordinary volatility caused by the COVID pandemic in 2020." *Id.* ¶60.

[212] Vaxart itself benchmarked its Common Stock performance against the NASDAQ Composite and NASDAQ Biotechnology indices. *See* Vaxart 2020 Annual Report, at p. 85.

Stock. **Exhibit 2**, attached hereto, plots the standard deviation of the regression errors, also known as Root Mean Squared Error, for Vaxart Common Stock.

111. **Exhibit 3**, attached hereto, reports the event study results for each day between June 25, 2020 and July 27, 2020 (the market impact dates corresponding with the first Inflation Creating Event and the last Corrective Disclosure Event). In the following sections, I discuss the information environment throughout the Class Period as well as the associated Company stock price movements. But here I note that the Inflation Creating Events resulted in statistically significant increases in Vaxart's Common Stock prices following both the Attwill Press Release on June 25, 2020 and the Selected-for-OWS Press Release on June 26, 2020. For the reasons discussed above, a reasonable investor would have viewed the alleged schemes, misrepresentations, and/or omissions as having significantly altered the total mix of information available. Thus, I conclude that the alleged schemes, misstatements, and/or omissions in this case were important, value-relevant, and economically material to investors.

## VII. Measuring the Economic Link Between the Alleged Misstatements and/or Omissions and the Corrective Disclosure Events (Loss Causation)

### A. The Economic Link

112. To establish loss causation, I assess the economic impact of the allegations and determine whether there is economic evidence to link any stock price increases to the alleged schemes, misrepresentations, and/or omissions, as well as any stock price declines to the revelation or diffusion/leakage of the relevant truth about the alleged schemes,

misrepresentations, and/or omissions such that they were a substantial factor in the stock price increases and subsequent declines.

113. As explained in **Section IV.B**, Plaintiffs allege that the Attwill and Selected-for-OWS Press Releases, individually and collectively, gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which (i) could quickly have a "billion or more doses" manufactured and (ii) which had been "selected" as one of a handful of vaccine finalists the U.S. Government was focusing on as part of OWS's goal to have substantial quantities of a safe and effective vaccine available for Americans by January 2021.

114. A generally accepted economic principle is that the value of a security is directly related to expectations about the future cash flows to holders of that security.[213] As discussed above in **Section VI**, there is an economic, financial, and valuation link between Vaxart's partnership agreement with Attwill to produce at least one billion vaccine doses and the Company's future earnings and anticipated future cash flows. This link is especially important given that Vaxart, a small clinical-stage biotechnology company primarily focused on the development of oral, tablet-based vaccines, had not yet successfully launched a commercial vaccine in its 16 years of operation. Attwill's

[213] *See, e.g.*, David I. Tabak & Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," In Litigation Services Handbook, The Role of the Financial Expert, *John Wiley & Sons*, Third Edition, 2001 ("the price of an efficiently traded stock is equal to the present value of the discounted future stream of free cash flow"); *see also* Aswath Damodaran, "Investment Valuation: Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons*, 1996, at pp. 9-10 ("This [DCF] approach has its foundation in the 'present value' rule, where the value of any asset is the present value of expected future cashflows on it.").

purported ability to "enable the large scale manufacturing and ultimate supply of [Vaxart's] COVID-19 vaccine,"[214] in volumes necessary to garner substantial outside funding (100 million+) and to quickly distribute a vaccine treatment if FDA-approved, would thus directly translate into potential future revenues and cash flows to be generated from Vaxart's production and sale of a vaccine. Because of the link between anticipated future cash flows and the market value of Vaxart Securities, there is thus a clear economic link between the Attwill agreement to produce at least one billion doses of Vaxart's vaccine, and the market value of Vaxart Securities.

115. As separately discussed in **Section VI**, there is an economic, financial, and valuation link between the Company's purported selection as an OWS finalist, and the Company's future earnings and anticipated future cash flows. Given the significant funding and technical requirements required to successfully bring a new vaccine to market, as well as Vaxart's known funding constraints, the potential for selection as an OWS finalist to provide significant U.S. government funding, support, and/or purchasing demand would directly impact the anticipated success and sales, profits, and cash flows to be generated from Vaxart's vaccine. Because of the link between anticipated future cash flows and the market value of Vaxart Securities, there is thus a clear economic link between Vaxart's selection for the U.S. Government's OWS, and the market value of Vaxart Securities.

116. If, as the Complaint alleges, the Attwill Press Release and/or the Selected-for-OWS Press Release published false and misleading information and/or omissions, then

---

[214] Attwill Press Release.

it was foreseeable at the time of the misstatements and/or omissions (and the underlying alleged schemes) that as investors learned the relevant truth, the market value of Vaxart Common Stock would fall. As such, investors who traded Vaxart Common Stock and Options while Defendants concealed this information suffered losses as the relevant truth was revealed. Therefore, these misrepresentations and/or omissions represent the cause of the economic losses suffered by the Plaintiffs and other Class members.

117. Accordingly, it is my opinion that there is a direct economic link between the alleged schemes, material misrepresentations, and/or omissions and the subsequent economic losses that occurred following the Inflation Creating Events and the Corrective Disclosure Events. As discussed further below, my event study further demonstrates a link between the Inflation Creating Events, the Corrective Disclosure Events, and the subsequent declines in Vaxart's Common Stock prices.

### B. Measuring Economic Losses

118. Economists assessing loss causation commonly employ event studies to evaluate whether there is economic evidence linking alleged misrepresentations to price increases in the subject security, and whether there is corrective information regarding prior misstatements and/or omissions to price declines in the subject security. I describe the event study used to assess loss causation in this case in **Section VI.F** above. **Exhibit 3**, attached hereto, reports the event study results for each day between June 25, 2020 and July 27, 2020 (the market impact dates corresponding with the first Inflation Creating Event the last Corrective Disclosure Event). In **Section VIII** below, I evaluate whether there is economic evidence linking alleged misrepresentations to price increases in the

Vaxart's Common Stock. In **Section IX** below, I evaluate whether there is corrective information regarding prior misstatements and/or omissions, and I measure the price declines in Vaxart's Common Stock resulting from these Corrective Disclosure Events.

## VIII. The Inflation Creating Events Introduced Artificial Inflation

119. Based on my review of the relevant information environment, I conclude that the Inflation Creating Events introduced artificial inflation into the market prices of Vaxart Common Stock (and/or artificially maintained, in part, the market prices of Vaxart Common Stock) on the following dates (collectively, the "Inflation Creating Events"):

- **June 25, 2020 (Attwill Press Release):** Vaxart, Inc. announced that it had signed a Memorandum of Understanding (MOU) with Attwill that, due to Attwill's "ability to manufacture a billion or more doses per year," enabled the production at least one billion doses of Vaxart's COVID-19 vaccine per year.[215]

- **June 26, 2020 (Selected-for-OWS Press Release):** Vaxart announced that its oral COVID-19 vaccine had been "selected the U.S. Government's Operation Warp Speed," and that it was "one of the few companies selected by Operation Warp Speed" at a time when the public was trying to discern the identity of OWS's seven to eight finalists.[216]

120. I discuss each of these dates further in the following subsections.

### A. June 25, 2020: Attwill Press Release

121. At 8:00am ET on June 25, 2020, Vaxart issued the Attwill Press Release titled "Vaxart, Inc. Signs Memorandum of Understanding with Attwill Medical Solutions

---

[215] Attwill Press Release.

[216] Selected-for-OWS Press Release.

Sterilflow, LP."[217] Vaxart subsequently filed the Attwill Press Release as an attachment to an SEC Form 8-K.[218] The Attwill Press Release read as follows:

> Vaxart, Inc. Signs Memorandum of Understanding with Attwill Medical Solutions Sterilflow, LP
>
> Enabling Production of A Billion or More COVID-19 Vaccine Doses Per Year
>
> Through Large Scale Lyophilization, Tableting and Coating
>
> SOUTH SAN FRANCISCO, Calif., June 25, 2020 (GLOBE NEWSWIRE) -- Vaxart, Inc . ("Vaxart" or the "Company"), a clinical-stage biotechnology company developing oral vaccines that are administered by tablet rather than by injection, announced today that it signed a Memorandum of Understanding with Attwill Medical Solutions Sterilflow, LP (AMS) affirming the parties' intent to establish AMS as a resource for lyophilization development and large scale manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine. AMS will be assigning dedicated resources and equipment for the scale up and commercial production of the vaccine upon entering a formal agreement.
>
> "We believe AMS' experience coupled with its ability to manufacture a billion or more doses per year would be a beneficial addition to our group of CDMO partners and enable the large scale manufacturing and ultimate supply of our COVID-19 vaccine for the US, Europe and other countries in need," said Andrei Floroiu, CEO of Vaxart Inc. "We believe our oral vaccines, generated on our proven platform, have the potential to offer superior protection against airborne viruses such as SARS-CoV-2 by triggering both mucosal and systemic immunity while being administered by a room temperature-stable tablet, an enormous logistical advantage in large vaccination campaigns."[219]

---

[217] Attwill Press Release.

[218] Vaxart, Inc., SEC Form 8-K, Jun. 30, 2020. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920014248/0001437749-20-014248-index.htm.

[219] Attwill Press Release.

122. The Attwill Press Release was immediately picked up and reported on by other media outlets. For example, at 8:09am ET on June 25, Theflyonthewall.com repeated the news.[220] Reuters noted the news at 8:37am ET.[221] At 9:53am ET, Dow Jones noted that "Vaxart Inc. shares were up 25% to $3.97 in early trade" due to the Attwill Press Release.[222] By 12:20pm, ET Benzinga.com noted that the Company's "shares climbed 40.5% to $4.4802" following the Attwill Press Release.[223] RTT News noted that the Company's shares "are climbing more than 50% Thursday morning and touched a new high of $4.83" on the Attwill Press Release.[224] TipRanks noted a 96% explosion in Vaxart's stock price by the close of trading due to the Attwill Press Release.[225]

123. Analysts also relied on the Attwill Press Release in providing commentary about Vaxart. For example, B. Riley noted "VXRT has entered a separate partnership with Attwill Medical Solutions Sterilflow (AMS) for lyophilization development and tableting

---

[220] "Vaxart signs MOU with Attwill Medical Solutions Steriflow," Theflyonthewall.com, Jun. 25, 2020.

[221] "BRIEF-Vaxart Signs Memorandum of Understanding with Attwill Medical Solutions Steriflow," Reuters News, Jun. 25, 2020.

[222] "Vaxart Shares Jump 25% After Partnership with Attwill Medical," Dow Jones Institutional News, Jun. 25, 2020.

[223] "46 Stocks Moving in Thursday's Mid-Day Session," Benzinga.com, Jun. 25, 2020.

[224] "Stock Alert: Vaxart Gains 50%," RTT News, Jun 25, 2020. Available at: https://www.rttnews.com/3106414/stock-alert-vaxart-gains-50.aspx.

[225] "Vaxart Explodes 96%- And Rallies After-Hours- On Covid-19 Deal," TipRanks, Jun. 25, 2020. Available at: https://www.tipranks.com/news/corona/vaxart-explodes-96-and-rallies-after-hours-on-covid-19-oral-vaccine-deal#google_vignette.

and enteric coating of the vaccine, with the capacity to manufacture more than 1 billion doses per year...[226]

124. Similarly, BioInvest noted ". . .last month, VXRT signed a partnership with Attwill Medical Solutions Sterilflow, LP (AMS) as a major resource for lyophilization development and large scale manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine. The partnership will enable the production of a billion or more COVID-19 vaccine doses per year. AMS will be assigning dedicated resources and equipment for the scale up and commercial production of the vaccine upon entering a formal agreement."[227]

125. Also, on the morning of June 25, 2020, H.C. Wainwright hosted a Virtual Fireside Chat with Vaxart's CEO Andrei Floroiu and Chief Scientific Officer Sean Tucker. Towards the end of the panel discussion, in response to a question about what to look for regarding Vaxart's coronavirus vaccine program, Andrei Floroiu stated: "The upcoming milestones will be filing our IND, which should happen pretty soon and then following the start of human clinical trials which as Sean noticed should happen this summer. Besides that, ***there may be some other news on other fronts, partnering and so on that will release***

[226] "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020.

[227] "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/.

***whenever they happen***."[228] Plaintiffs allege this statement served as a preview to building excitement for the Selected-for-OWS Press Release on the following morning.[229] I thus consider this statement to have potentially leaked a portion of the June 26 Selected-for-OWS Press Release into Vaxart's Common Stock on June 25, 2020.

126. Based on my event study, after controlling for market and industry effects, Vaxart's Common Stock price increased on June 25, 2020 by 95.8%, or $3.06 per share (*see* **Exhibit 3)**. This price increase is statistically significant at the 99% confidence level, meaning it was in the top 1% of price changes during the analyzed period. Additionally, there was very high trading volume of Vaxart Common Stock on this date of 141.9 million shares traded, which is over 30 times greater than the average daily trading volume during the month prior to this date.[230] The significant price movement and trading volume in Vaxart Common Stock demonstrates that the market reacted quickly and significantly on June 25, 2020 to the Attwill Press Release.

127. As discussed above, if the Attwill Press Release gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which could quickly have a "billion or more doses" manufactured (and, with the Selected-for-OWS Press Release, bolstered the misimpression that Vaxart

---

[228] Final Transcript, H.C. Wainwright Virtual Fireside Chat Series, June 25, 2020 (emphasis added).

[229] Complaint ¶¶21, 182.

[230] Source: Bloomberg (141.9 million / 4.376 million = 32.4x).

had been "selected" as one of a handful of finalists for OWS), then the Attwill Press Release introduced artificial inflation into Vaxart's Common Stock.

128. I carefully evaluated whether there was any other news outside of this Inflation Creating Event that could explain the observed Vaxart Common Stock price increase on June 25, 2020. I found no such confounding information. As a result of the foregoing, and assuming Plaintiffs prove the false or misleading nature of the Attwill Press Release, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price increase on this date.

129. However, as described in the following sections, I conservatively limit the amount of artificial inflation introduced by the Inflation Creating Events so that this sum does not exceed the sum of artificial inflation dissipated by the Corrective Disclosure Events. I thus exclude $0.17 per share of the abnormal dollar increase on June 25, 2020, so that the cumulative sum of inflation introduced by 4:00pm ET on June 26, 2020 does not exceed $4.79 per share.

130. As a result, I attribute $2.89 per share of the abnormal dollar increase to the alleged fraud-related information published on June 25, 2020. Assuming Plaintiffs prove the false or misleading nature of the Attwill Press Release, I thus estimate that $2.89 of artificial inflation per share was introduced into Vaxart Common Stock on June 25, 2020.

**B. June 26, 2020: Selected-for-OWS Press Release**

131. At 8:00am ET on June 26, 2020, Vaxart issued the Selected-for-OWS Press Release titled "Vaxart's COVID-19 Vaccine Selected for the U.S. Government's Operation

Warp Speed."[231] Vaxart subsequently filed the Selected-for-OWS Press Release as an attachment to an SEC Form 8-K.[232] The Selected-for-OWS Press Release read as follows:

> Vaxart's COVID-19 Vaccine Selected for the U.S. Government's Operation Warp Speed
>
> OWS to Test First Oral COVID-19 Vaccine in Non-Human Primates
>
> SOUTH SAN FRANCISCO, Calif., June 26, 2020 (GLOBE NEWSWIRE) -- Vaxart, Inc., a clinical-stage biotechnology company developing oral vaccines that are administered by tablet rather than by injection, today announced that its oral COVID-19 vaccine has been selected to participate in a non-human primate (NHP) challenge study, organized and funded by Operation Warp Speed, a new national program aiming to provide substantial quantities of safe, effective vaccine for Americans by January 2021.
>
> The study is designed to demonstrate the efficacy of Vaxart's oral COVID-19 vaccine candidate.
>
> "We are very pleased to be one of the few companies selected by Operation Warp Speed, and that ours is the only oral vaccine being evaluated. SARS-CoV-2, the coronavirus that causes COVID-19, is primarily transmitted by viral particles that enter through the mucosa - nose, mouth or eyes - strongly suggesting that mucosal immunity could serve as the first line of defense," said Andrei Floroiu, Chief Executive Officer of Vaxart Inc. "In addition, our vaccine is a room temperature-stable tablet, an enormous logistical advantage in large vaccination campaigns."[233]

132. The Selected-for-OWS Press Release was immediately picked up and reported on by media outlets. For example, at 8:01am ET on June 26, Theflyonthewall.com

---

[231] Selected-for-OWS Press Release.

[232] Vaxart, Inc., SEC Form 8-K, Jun. 30, 2020. Available at: https://www.sec.gov/Archives/edgar/data/72444/000143774920014248/0001437749-20-014248-index.htm.

[233] Selected-for-OWS Press Release.

repeated the news.[234] The Associated Press noted that Vaxart shares were up $1.78 to $8.04 as "The biotechnology company's potential COVID-19 vaccine was selected for a study aimed at producing a vaccine by January."[235] BioSpace mentioned Vaxart's selection by Operation Warp Speed in its daily biopharma update.[236] Other media stories connected the Selected-for-OWS Press Release with the sharp increase in Vaxart's price both prior to and immediately following the open of regular market trading hours at 9:30am ET:

- **Seeking Alpha**: "Vaxart…is surging for the second day in a row, up 70% pre-market…"[237]
- **MarketWatch**: "Vaxart shares soared 75% premarket on the news."[238]
- **Business Insider**: The news sent Vaxart's stock as much as 106% higher on Friday morning.[239]

---

[234] "Vaxart's COVID-19 vaccine selected for U.S. Government's Operation Warp Speed," Theflyonthewall.com, Jun. 26, 2020.

[235] "Nike, JPMorgan fall; Gap, CoreLogic rise," The Associated Press, Jun. 26, 2020. Available at: https://apnews.com/9462373b254a3835d810f5ef422de523.

[236] "Biopharma update on the novel coronavirus: 26 Jun 2020," BioSpace, Jun. 26, 2020. Available at: https://www.biospace.com/biopharma-update-on-the-novel-coronavirus-june-26

[237] "Vaxart +70% after Covid-19 'Warp Speed' designation for its vaccine," Seeking Alpha, Jun. 26, 2020. Available at: https://seekingalpha.com/news/3586465-vaxart-plus-70-percent-after-covidminus-19-warp-speed-designation-for-vaccine.

[238] "Vaxart shares skyrocket on news its COVID-19 vaccine candidate to be part of Operation Warp Speed," MarketWatch, Jun. 26, 2020. Available at: https://www.marketwatch.com/story/vaxart-shares-skyrocket-on-news-its-covid-19-vaccine-candidate-to-be-part-of-operation-warp-speed-2020-06-26.

[239] "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020. Available at: https://africa.businessinsider.com/finance/a-little-known-biotech-working-on-a-covid-19-vaccine-has-surged-304-in-just-2-days/3frv5g5.

- **Reuters**: "Shares of the U.S. vaccine developer surged 66% to $10.38 in noon trading…"[240]

133. Following the Selected-for-OWS Press Release on June 26, 2020, the media reached out to Vaxart's investor relations firm, LifeSci Advisors, seeking to interview Vaxart executives. However, the executives declined these requests, causing apparent frustration among the staff at LifeSci Advisors:

- **LifeSci Advisors director to Vaxart:** "Sorry to bug, but the reporter is asking again. Andrei, if you don't have time, is there someone else who can speak with him? He is also asking for the number of employees, He has looked at regulatory filings and seen 10. Is that still correct? Thanks Mike"[241]

- **Andrei Floroiu, CEO of Vaxart to LifeSci Advisors director**: "I don't want us to talk to the press now. We need to be thoughtful, and there are lots of things going on here. We'll touch base later."[242]

- **LifeSci Advisors director to Vaxart**: "Andrei, We need to give an informed answer. What do we know? When we send out these announcements, we should be able to speak to them. Thanks, Hans."[243]

- **LifeSci Advisors director to Vaxart:** "Andrei, we need to respond today, Monday or even tomorrow-, it's news no longer. Please find some time to speak to him, it's not going to be more than 30 minutes if that. Best, Hans."[244]

---

[240] "Vaxart says potential COVID-19 vaccine picked for 'Operation Warp Speed,'" Reuters, Jun. 26, 2020. Available at: https://www.reuters.com/article/idUSKBN23X1VC/.

[241] Jun. 26, 2020 Email From Mike Sinclair to Andrei Floroiu, Hans Herklots, CC: Brant Biehn, VXRTDEF-CA-0000059328 p.1.

[242] Jun. 26, 2020 Email From Andrei Floroiu to Mike Sinclair, Hans Herklots, CCed Brant Biehn, VXRTDEF-CA-0000059330 p.1.

[243] Jun. 26, 2020 Email From Hans Herklots to Andrei Floroiu, CC: Brant Biehn; Sean Tucker; Mike Sinclair, VXRTDEF-CA-0000059280 p.1.

[244] Jun. 26, 2020 Email From Hans Herklots to Andrei Floroiu, CC: Brant Biehn, Mike Sinclair, VXRTDEF-CA-0000059304 p.1.

- **<u>Among LifeSci Advisors (Mike to Hans)</u>**: "Then why put out a release when no one is available to speak to reporters. Not sure this one will wait. Mike"[245]

- **<u>Among LifeSci Advisors (Mike to Hans)</u>**: "You know what, I am going to take my name [off] the release going forward."[246]

- **<u>Among LifeSci Advisors (Mike to Hans)</u>**: "Sorry Hans I don't think I can work on this client anymore. It's a good story but I'm going to burn too many contact[s] like this."[247]

- **<u>Among LifeSci Advisors (Hans to Mike)</u>**: "They jumped the gun with this release, no prep, no nothing, no monkey dosed, which was the moment we were waiting for, suddenly last night they sent it to go out"[248]

- **<u>Andrei Floroiu, CEO of Vaxart to LifeSci Advisors director and Vaxart executives</u>**: "I think our answer is that we only know we are [in] the program. We don't know anything about lists. Or better not to answer this at all? Sean?."[249]

- **<u>Among LifeSci Advisors (Hans to Mike)</u>**: "Just spoke with Andrei, said later is not an option. "Yes, but it's very tricky" yeah right. I told him we got a lot of pissed off reporters soon, and I don't want my name on these releases if you don't want to speak to media. He's going to talk to Sean ... the CSO, and call me back."[250]

134. Analysts also relied on the Selected-for-OWS Press Release in providing commentary about Vaxart. For example, Morgan Stanley stated: "On June 3, The *New York Times* reported that the US Government has selected five companies, Pfizer/BioNTech,

---

[245] Jun. 26, 2020 Email From Mike Sinclair to Hans Herklots, LIFESCI-PROD-0006408, p.1.

[246] Jun. 26, 2020 Email From Mike Sinclair to Hans Herklots, LIFESCI-PROD-0006408, p.1.

[247] Jun. 26, 2020 Email From Mike Sinclair to Hans Herklots, LIFESCI-PROD-0004135, p.1.

[248] Jun. 26, 2020 Email From Hans Herklots to Mike Sinclair, LIFESCI-PROD-0004140, p.1.

[249] Jun. 26, 2020 Email From Andrei Floroiu to Hans Herklots, Brant Biehn, Sean Tucker, LIFESCI-PROD-0004111 p.1

[250] Jun. 26, 2020 Email From Hans Herklots to Mike Sinclair, LIFESCI-PROD-0004140 p.2

Moderna, AstraZeneca, JNJ, and Merck as part of OWS to accelerate the development, manufacturing, and distribution of COVID-19 vaccines, therapeutics, and diagnostics. ***A sixth company, Vaxart, announced on June 26 that its vaccine candidate was selected to participate in OWS***. OWS has a budget of nearly $10 billion and the program aims to deliver 300 million doses of safe, effective vaccine by January 2021." [251] BioInvest stated that "the Company presented impressive preclinical data for rAd5 generating impressive immune responses that helped formed the basis for the vaccine's acceptance into Operation Warp Speed…***Like several vaccines selected for this program (e.g., AZN/Oxford, NVAX), we expect that VXRT will receive substantial government funding in the near-term for this program***."[252]

135. Based on my event study, after controlling for market and industry effects, Vaxart's Common Stock price increased from the close of trading on June 25 to the close of trading on June 26, 2020 by 30.4%, or $1.90 per share (*see* **Exhibit 3)**. This price increase is statistically significant at the 99% confidence level, meaning it was in the top 1% of price changes during the analyzed period. Additionally, there was very high trading volume of Vaxart Common Stock on this date, with 230.6 million shares traded, which, as illustrated in **Table E** above, is over 50 times greater than the average daily trading volume

---

[251] "COVID vaccine candidate delivers booster," Morgan Stanley, Jul. 1, 2020 (emphasis added).

[252] "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/ (emphasis added).

during the month prior to June 25, 2020.[253] The significant price movements and trading volume in Vaxart Common Stock demonstrate that the market reacted quickly and significantly on June 26, 2020 to the Selected-for-OWS Press Release.

136. I also considered the fact that academic research establishes that higher salience (or emphasis of important information) of press release headlines is associated with stronger immediate stock price reactions.[254] This research also demonstrates that managers are more likely to craft positive press release headlines with higher salience before selling shares.[255] The academic research is thus consistent with investors' focus on the salience of the headline in the Selected-for-OWS Press Release—"Vaxart's COVID-19 Vaccine Selected for the U.S. Government's Operation Warp Speed."

137. As discussed above, if the Selected-for-OWS Press Releases, individually and/or collectively with the Attwill Press Release, gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which had been "selected" as one of a handful of vaccine finalists the U.S. Government was focusing on as part of OWS's goal to have substantial quantities of a safe and effective vaccine available for Americans by January 2021, then the Selected-for-OWS Press Release introduced artificial inflation into Vaxart's Common Stock (in addition to

---

[253] Source: Bloomberg (230.6 million / 4.376 million = 52.7x).

[254] *See, e.g*. Huang, X., Nekrasov, A., & Teoh, S. H. (2018). Headline salience, managerial opportunism, and over-and underreactions to earnings. *The Accounting Review*, *93*(6), 231-255; Guillamon-Saorin, E., Osma, B. G., & Jones, M. J. (2012). Opportunistic disclosure in press release headlines. *Accounting and Business Research*, *42*(2), 143-168.

[255] *Id*.

potentially artificially maintaining the price of Vaxart Common Stock prior to the Press Release's publication).

138. I carefully evaluated whether there was any other news outside of this Inflation Creating Event that could explain the observed Vaxart Common Stock price increase on June 26, 2020 and found no such confounding information.[256] For example, I evaluated whether an *invitation* to a non-human primate ("NHP") study (as opposed to reports on a study's outcome *results*) would typically merit a press release announcement, and if so, whether this would be expected to result in a significant increase in stock price. I reviewed all companies listed on the NIH website as having completed a coronavirus-related NHP study and identified 28 with a U.S. public stock listing.[257] I then searched the SEC EDGAR website for the term "NHP" for each of these 28 companies in 2020 and 2021 (in their SEC Forms 8-k, 6-k, 10-k, 10-q, and/or 20-F) and identified nine companies (including Vaxart) that discussed NHP studies in their SEC filings. I then reviewed the company press releases in 2020 and 2021 and, other than Vaxart's Attwill Press Release, only identified two press releases issued by one company announcing the ***initiation*** of an

---

[256] I noted that on June 24, 2020, the Company announced it would join the Russell 3000 Index on June 29, 2020, and that Vaxart's stock price increased in response to this announcement on June 24, 2020. *See* "Vaxart, Inc. Set to Join Russell 30000® Index," Vaxart, Inc., June 24, 2020. Available at: https://investors.vaxart.com/news-releases/news-release-details/vaxart-inc-set-join-russell-3000r-index#; "Vaxart to join Russell 3000, shares trading higher," Dow Jones, June 24, 2020.

[257] National Institutes of Health, Coronavirus Studies in Nonhuman Primate Models. Available at: https://orip.nih.gov/division-comparative-medicine/animal-models-and-resources-coronavirus-research/nonhuman-primate-models?field_coronavirus_investigated__target_id=All&field_study_type_target_id%5B0%5D=192&search=&page=9 (last visited July 11, 2024).

NHP study. This company, Inovio Pharmaceuticals, issued two press releases on June 30, 2020 announcing both the initiation of an NHP study as well the results of an ongoing study.[258] This press release did not result in an increase in Inovio's stock price.[259] I also understand that internally, Vaxart personnel did not view the mere invitation to an NHP study as constituting material non-public information or warranting a press release.[260] Further, when asked "what kind of information would you be reporting on in press releases … [w]hen putting together press releases on clinical and non-clinical matters," Vaxart's most-senior commercial operations manager answered "[u]sually the outcomes of that study."[261]

139. As a result of the foregoing, and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs

---

[258] "INOVIO Announces Positive Interim Phase 1 Data for INO-4800 Vaccine for COVID-19," Inovio Pharmaceuticals, Inc., Jun. 30, 2020. Available at: https://ir.inovio.com/news-releases/news-releases-details/2020/INOVIO-Announces-Positive-Interim-Phase-1-Data-For-INO-4800-Vaccine-for-COVID-19/default.aspx; "INOVIO's COVID-19 DNA Vaccine INO-4800 Provides Protection with Memory Immune Responses In Non-Human Primates Challenged with SARS-CoV-2 Virus," Inovio Pharmaceuticals, Inc., Jun. 30, 2020. Available at: https://ir.inovio.com/news-releases/news-releases-details/2020/INOVIOs-COVID-19-DNA-Vaccine-INO-4800-Provides-Protection-with-Memory-Immune-Responses-In-Non-Human-Primates-Challenged-with-SARS-CoV-2-Virus/default.aspx.

[259] Source: Bloomberg ($31.69 price on June 29, 2020 versus $26.95 price on June 30, 2020, historical raw unadjusted closing stock prices).

[260] *E.g.*, Depo. Exs. 85, 91, 107, 176, 306; Biehn Depo. Tr. 109:14-110:10; Vaxart 30(b)(6) Depo Tr. 110:20-11:4; Minutes for Vaxart's June 2020 Board meeting reflect that the Board discussed the non-human primate study (Depo. Exhibit 189), but Andrei Floroiu subsequently emailed: "We just had a full management team meeting . . . and concluded that what was discussed at the last Board meeting was not [material non-public information], and therefore we confirm the previous CEO's decision that we do not need to put out a press release" (Depo. Ex. 214).

[261] Biehn Tr. 60:17-21.

to be disaggregated from the price increase on this date. I also considered the significant intraday volatility in Vaxart's Common Stock price on this date. As shown in **Figure 1** below,[262] Vaxart's stock price quickly increased on the open of regular trading hours at 9:30am ET, reaching an intraday high of $14.30 per share by 9:40am ET. The Armistice Sales also began on this date, and according to Armistice's Form 4 filing and Trade Blotter, these sales occurred at a maximum price of $12.89 per share.[263] By 9:45am ET (*i.e.*, 15 minutes after market open), Vaxart's stock price had already fallen below this level and continued to decline throughout the trading day.

**Figure 1**




[262] Source: **Exhibit 5**.

[263] Armistice Form 4; ARM-HIMMELBERG_0028037 (the Armistice "Trade Blotter").

140. Academic research establishes that significant stock sales—including those by insiders and blockholders – exert downward pressure on stock prices.[264] As discussed further in **Section IX** below, I conclude that the Armistice Sales represented partially corrective information and the diffusion/leakage of the relevant truth, and that Defendants' selling activity exerted downward pressure on Vaxart's stock price within 10 to 15 minutes of market open on June 26, 2020.

141. As a result of these intraday stock price movements, I conclude that Vaxart's stock price was inflated by a greater amount during the intraday trading on June 26, 2020. I calculate this intraday inflation as the difference between the contemporaneous executed trading prices and the but-for implied stock price based on $4.79 of artificial inflation in the Common Stock at the 4:00pm ET close of regular trading hours on this date (see **Section IX** below). Because on June 26, 2020 Vaxart's closing stock price was $8.04 and the amount of artificial inflation at this time was $4.79, I calculate the but-for price as $3.25 ($8.04 minus $4.79). Thus, when Vaxart's stock price reached $14.30 at 9:40am ET (10 minutes after market open), the cumulative total of $11.05 of artificial inflation was present in the Common Stock price ($14.30 minus the but-for price of $3.25 per share).

142. The following section presents my analysis of how the artificial inflation introduced into Vaxart's Common Stock on June 25 and 26 was dissipated, diffused, and/or leaked via several partial Corrective Disclosure Events.

---

[264] See discussion in **Section IX.A**.

## IX. The Corrective Disclosure Events Dissipated Artificial Inflation

143. In evaluating Vaxart's information environment throughout the Class Period, I identified Corrective Disclosure Events as those that corrected and/or diffused the relevant truth into Vaxart Common Stock prices by revealing relevant information about Defendants' alleged schemes, including any market impact of the Armistice Sales and Vaxart's selection for OWS. I also considered the allegations contained within the Complaint, as well as the relevant information environment throughout the Class Period—including the news and resulting residual movements in Vaxart's Common Stock prices as summarized in **Section VII** above. The Corrective Disclosure Events partially dissipated artificial inflation from the market prices of Vaxart Common Stock on the following dates (collectively, the "Corrective Disclosure Events"):

- **June 26, 2020**: The substantial Armistice Sales and diffusion/leakage of the relevant truth, which caused Vaxart's intraday trading price to decline after peaking at $14.30 per share at 9:40am ET.

- **June 29, 2020**: The continued Armistice Sales and diffusion/leakage of the relevant truth, which caused a negative market impact on Vaxart's Common Stock price.

- **July 1, 2020 (and continued reaction on July 2 and July 6; market closed July 3-5 for holiday weekend)**: After the market closed on June 30, 2020, Vaxart filed with the SEC a Form 4, which publicly reported that Armistice sold virtually all of their Vaxart stockholdings on June 26 and 29, 2020.[265] This represented further diffusion/leakage of the relevant truth.

- **July 27, 2020**: On Saturday, July 25, the *New York Times* published an article reporting that Vaxart had ***not*** been selected for OWS: "Vaxart is not among the companies selected to receive significant financial support

[265] Armistice Form 4.

> from Warp Speed to produce hundreds of millions of vaccine doses."[266] On that same date, the Department of Health and Human Services ("HHS") posted via Twitter: "The US Department of Health and Human Services has entered into funding agreements with certain vaccine manufacturers and we are negotiating with others. Neither is the case with Vaxart."[267]

144. These dates are also summarized in **Exhibit 4**. As discussed further below and reflected in **Exhibit 4**, I conclude that the relevant truth was impounded into Vaxart's Common Stock prices via leakage/diffusion starting at 9:40am ET on June 26, 2020 and continuing on each day with a negative residual stock price decline through July 6, 2020. The only date during this seven-trading day time window without any leakage was June 30, during which Vaxart's Common Stock price increased in conjunction with positive media coverage of the Company. I note that this leakage analysis is consistent with leakage models in other cases.[268] After this leakage/diffusion over seven trading days, the final dissipation of artificial inflation occurred on the statistically significant stock price decline on July 27, 2020 following the HHS Tweet and *New York Times* article on Saturday, July 25, 2020.

---

[266] "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020. Available at: https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html.

[267] HHS Office of Public Affairs (@SpoxHHS), Twitter post, Jul. 25, 2020. Available at: https://twitter.com/SpoxHHS/status/1286965074003976193 ("HHS Tweet"). Viewable at Depo. Ex. 36.

[268] *See, e.g.*, *In re Tesla, Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022); *Glickenhaus & Co. v. Household Int'l, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015); *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022); *Swack v. Credit Suisse First Bos.*, 383 F. Supp. 2d 223, 243 (D. Mass. Sept. 21, 2004); *see also* Matthew L. Mustokoff & Margaret E. Mazzeo, *Loss Causation on Trial in Rule 10b-5 Litigation a Decade After* Dura, 70 Rutgers L. Rev. 175, 207–17 (2017).

145. Importantly, in evaluating Vaxart's information environment throughout the Class Period, I did not require that all analysts and investors expressed the same consensus view about the relevant truth in assessing artificial inflation on each day. Academic research demonstrates that a divergence of opinions among analysts and investors is commonplace in the stock market.[269] Ultimately, a stock price reflects an aggregation of the views of numerous different investors, each of whom may hold differing views about a company and its expected value. When an investor purchases a stock, that purchase is executed at the current prevailing market price, which may reflect a valuation that differs from the investor's own internal valuation of the company. For example, one finance textbook describes the price-setting process as follows:

> "The interaction among traders in the market is what actually sets prices on a day-to-day basis. The trader that values the security the most, either because of less uncertainty about the cash flows or because of greater estimated cash flows, will be willing to pay the most. As new information is released, investors will revise their estimates of the true value of the security and will either buy or sell it depending upon how the market price compares to their estimated valuation. Because small changes in estimated growth rates or required return result in large changes in price, it is not surprising that the markets are often volatile."[270]

---

[269] Barry, C. B., & Jennings, R. H. (1992). Information and diversity of analyst opinion. *Journal of Financial and Quantitative Analysis*, *27*(2), 169-183; Doukas, J. A., Kim, C., & Pantzalis, C. (2004). Divergent opinions and the performance of value stocks. *Financial Analysts Journal*, *60*(6), 55-64.

[270] Mishkin, F. S., and S. G. Eakins, 2012, *Financial Markets and Institutions*, Seventh Edition, Pearson Education, at p. 320.

146. In addition to the economic literature, I understand that the Supreme Court recognized this economic phenomenon in its opinion upholding the "fraud on the market theory":

> The idea of a free and open public market is built upon the theory that competing judgments of buyers and sellers as to the fair price of a security brings about a situation where the market price reflects as nearly as possible a just price. Just as artificial manipulation tends to upset the true function of an open market, so the hiding and secreting of important information obstructs the operation of the markets as indices of real value.[271]

147. I note a divergence of opinions about Vaxart during the Class Period.[272] This is unsurprising given the numerous media inquiries, questions, and requests for clarification following the Selected-for-OWS Press Release (noted in **Section VI.B** above), which were met with silence by the Company and Defendants. Thus, investors purchasing Vaxart's Common Stock at different points in time during the Class Period would be impacted by the fraud differently (irrespective of their individual beliefs and/or whether they had personally evaluated the alleged misrepresentations), based on the amount of artificial inflation reflected in the prevailing market price at the time of purchase—which would vary throughout the Class Period. As such, my focus is on identifying dates when

---

[271] *See Basic v. Levinson*, 485 U.S. at 246 (internal citations omitted).

[272] *See, e.g.*, "ABBV-US, ACPH-BE, AMRN-US, BIO-US, BSTC-US... StreetAccount Sector Summary - Healthcare Post-Market," StreetAccount, Jun. 30, 2020; "Inovio Pharmaceuticals (INO): Neutral," Piper Sandler, Jun. 30, 2020; "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/; "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020.

corrective information was partially revealed and/or diffused/leaked into Vaxart's Common Stock Prices following the Inflation Creating Events. In the following subsections, I further discuss the dissipation of artificial inflation over the course of these Corrective Disclosure Events.

### A. June 26, 2020: Armistice Sales

148. As noted above, following the Selected-for-OWS Press Release on June 26, 2020, Vaxart's stock price quickly increased by the open of regular trading hours at 9:30am ET, to an intraday high of $14.30 per share shortly after market open (*see also* **Exhibit 5**). The Armistice Sales also began on this date, and according to Armistice's Form 4 filing and Trade Blotter, these sales occurred at a maximum price of $12.89 per share.[273] By 9:45am ET (*i.e.*, 15 minutes after market open), Vaxart's stock price had already fallen below this level and continued to decline throughout the trading day.

149. Academic research establishes that significant stock sales – including those by informed insiders and blockholders—exert downward pressure on stock prices. For example, Kaniel and Liu state: "***Informed trading significantly affects market price*** and transaction dynamics and has thus become one of the most important issues considered in the microstructure literature."[274] Brogaard, et al. demonstrate that aggressive trading

---

[273] Armistice Form 4; [redacted]

[274] Kaniel, R., & Liu, H. (2006). So what orders do informed traders use?. *The Journal of Business*, *79*(4), 1867-1913, at p. 1867 (emphasis added).

impacts stock prices before traders' orders are even executed, and they conclude: "Our results show that more aggressive orders have a higher price impact."[275] Market makers and trading counterparties attempt to infer the nature or identities of large traders in the marketplace, and react accordingly—for example, by ***lowering their bids to purchase stock when they believe an informed trader may be selling based on information unavailable to other investors***.[276] As one study explained:

> We have demonstrated that investors demand a higher return to hold stocks with greater private information. This higher return reflects the fact that private information increases the risk to uninformed investors of holding the stock, because informed investors are better able to shift their portfolio weights to incorporate new information. Private information thus induces a form of systematic risk, and in equilibrium investors require compensation for bearing this risk.[277]

150. The potential for significant impact of large stock sales on Vaxart's stock price was also substantiated by Armistice's head trader, Sergio Smiriglio:

> Q. "…When you say trying to get to zero by the end of the day, you were trying to get Armistice's position in Vaxart to zero by the end of the day; is that correct?"
>
> A. "It seems to me that that's what I was saying. It's get to zero by end of day reads to me like we were trying to see the position to flat by end of day"
>
> Q. "And whose decision what that?"

---

[275] Brogaard, J., Hendershott, T., & Riordan, R. (2019). Price discovery without trading: Evidence from limit orders. *The Journal of Finance*, *74*(4), 1621-1658, at p. 1622.

[276] *See, e.g.*, Easley, D., Hvidkjaer, S., & O'hara, M. (2002). Is information risk a determinant of asset returns?. *The journal of finance*, *57*(5), 2185-2221 (emphasis added).

[277] Easley, D., & O'hara, M. (2004). Information and the cost of capital. *The journal of finance*, *59*(4), 1553-1583.

A. "Steve's, Steve Boyd"

Q. "You write, won't be easy. Why is hard to sell down to zero?"

A. "My guess is I was complaining about the amount that we had to sell relative to liquidity profile of the stock on that day"

Q. "What does that mean?"

A. "If you have to sell a million shares and there's a million shares on the tape and it's noon, you can assume there's probably going to be on two million shares on the tape at the end of the day, which means you have to be 50 percent of the volume money. If you have to sell 100 shares and there's too many to take, it's a lot easier than if you have to sell a million shares. So the amount of stock that I had to sell relative to the liquidity profile as in the amount of shares available probably was a daunting task, and that's what I was probably complaining about."[278]

151. Smiriglio also explained how high-frequency trading firms can see, read, and understand that a blockholder insider is trading before an SEC Form 4 is filed:

Q. "Why did you have to make so many trades in Vaxart to sell the desired number of shares that day?"

A. "I think one of the important things to remember is it's not just about selling the stock; it's also about selling the stock without impacting the price of the stock -- or impacting the price of the stock as little as possible; right? Ideally, you know, we would be able to sell it and have no impact on the price whatsoever. So if I took a – let's just say I had to sell 500,000 shares of stock. I would take 500,000 shares of stock, put it in a simple order, and just route it into the market."

***"We're of the belief that there are a lot of high-frequency trading firms out there that can see that, read it, understand it, act upon it, drive the price lower, sell in front of us, and then buy it back from us."***

"So our opinion is the more smaller the trade sizes are the less the impact of the total amount sold ends up being. And so the more trades the better

[278] Smiriglio Tr. 124:21-126:8.

> when it comes to that. So we're trying to sell a certain amount of stock and impact the price of the stock as [little] as possible."[279]

152. As explained in the academic literature discussed above, market makers and trading counterparties attempt to infer the nature or identities of large traders in the marketplace, and react accordingly—for example, by lowering their bids to purchase stock when they believe an informed trader may be selling based on information unavailable to other investors. This is consistent with the leakage theory of information diffusion: some investors may learn a portion of the relevant truth while other investors may simply react to informed traders' selling by lowering their bid prices to purchase stock or simply declining to purchase altogether. I thus conclude that the Armistice Sales represented partially corrective information, as their impact diffused/leaked a portion of the relevant truth into Vaxart's Common Stock prices on this date. I also conclude that Defendants' selling activity exerted downward pressure on Vaxart's stock price within 15 minutes of market open on June 26, 2020. As a result, concurrent with the Selected-for-OWS Press Release on June 26, 2020 representing an Inflation Creating Event, the Armistice Sales represented a Corrective Disclosure Event.

153. The intraday inflation was dissipated/diffused/leaked out of Vaxart's stock price on June 26, 2020 from 9:40am ET to the close of regular trading at 4:00pm ET. The intraday inflation on this date thus equals each investor's trading price minus the but-for implied stock price $3.25 (calculated as the closing price of $8.04 minus the $4.79 of

[279] Smiriglio Tr. 131:10-132:13 (emphasis added).

artificial inflation present at market close). For example, an investor who purchased shares at the closing price of $8.04 would have buy-inflation equal to $4.79 ($8.04 minus $3.25). Alternatively, an investor who purchased shares at the intraday high trading price of $14.30 would have buy-inflation equal to $11.05 ($14.30 minus $3.25).

154. These price movements are also consistent with the contention that, over time, with subsequent news reports and the continued absence of meaningful or clear information about Vaxart's then-present manufacturing ability and its purported selection for OWS, a growing subset of investors gradually began to become increasingly skeptical of the alleged misstatements and/or omissions. This growing skepticism increased negative pressure on the price of Vaxart Common Stock until the truth was fully revealed, causing those transacting in Vaxart Common Stock in reliance on the integrity of the market price to trade at artificially distorted prices.

### B. June 29, 2020: Armistice Sales

155. According to Armistice's Form 4 filing, Defendants sold an additional 9,385,386 Vaxart shares on June 29 at an average sales price of $8.29.[280] As explained in **Section X.A** above, academic research establishes that significant stock sales—including those by informed insiders and blockholders—exert downward pressure on stock prices. I thus conclude that the Armistice Sales represented partially corrective information, as their impact diffused/leaked a portion of the relevant truth into Vaxart's Common Stock prices on this date.

[280] Armistice Form 4.

156. Based on my event study, after controlling for market and industry effects, Vaxart's daily Common Stock price decreased on June 29, 2020 by -6.2%, or -$0.50 per share (statistically significant at the 80% level; s*ee* **Exhibit 3)**. Thus, by the close of trading at 4:00pm ET on June 29, 2020, I attribute $0.50 per share of the abnormal dollar decrease from the close of the prior trading day (June 26, 2020) to the fraud-related information. I thus estimate that $0.50 of artificial inflation per share was dissipated from Vaxart Common Stock by the close of trading on June 29, 2020.

157. The intraday inflation was dissipated/diffused/leaked out of Vaxart's stock price throughout the trading day on June 29, 2020 via the Armistice Sales. The intraday inflation on this date thus equals each investor's trading price minus the but-for implied stock price $3.20 (calculated as the closing price of $7.49 minus the $4.29 of artificial inflation present at market close). For example, an investor who purchased shares at the closing price of $7.49 would have buy-inflation equal to $4.29 ($7.49 minus $3.20). Alternatively, an investor who purchased shares earlier that day at $8.50 would have buy-inflation equal to $5.30 ($8.50 minus $3.20). The intraday price movements for Vaxart Common Stock are graphed in **Exhibit 6**.

158. As discussed above, if Defendants are found to have engaged in schemes including that the Attwill and Selected-for-OWS Press Releases, individually and/or collectively, gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which (i) could quickly have a "billion or more doses" manufactured and (ii) which had been "selected" as one of a handful of vaccine finalists the U.S. Government was focusing on as part of OWS's goal to have substantial

quantities of a safe and effective vaccine available for Americans by January 2021, then the Armistice Sales dissipated/diffused/leaked a portion of the artificial inflation from Vaxart's Common Stock. I carefully evaluated whether there was any other news outside of this Corrective Disclosure Event that could explain the observed Vaxart Common Stock price decrease on June 29, 2020 and found no such confounding information. As a result of the foregoing, and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price decline on this date.

159. These price movements are also consistent with the contention that, over time, with subsequent news reports and the continued absence of meaningful or clear information about Vaxart's then-present manufacturing ability and its purported selection for OWS, a growing subset of investors gradually began to become increasingly skeptical of the alleged misstatements and/or omissions. This growing skepticism increased negative pressure on the price of Vaxart Common Stock until the truth was fully revealed, causing those transacting in Vaxart Common Stock in reliance on the integrity of the market price to trade at artificially distorted prices.

### C. July 1-6, 2020: Form 4 Disclosing the Armistice Sales

160. After the market closed on June 30, 2020, Vaxart filed with the SEC a Form 4 disclosing the Armistice Sales of virtually all of their Vaxart stockholdings on June 26 and 29, 2020.[281] As explained in **Section X.A** above, academic research establishes that

[281] Armistice Form 4.

significant stock sales—including those by informed insiders and blockholders—exert downward pressure on stock prices. Moreover, academic research demonstrates that insider sales often precede bad news and/or poor stock price performance.[282] For example, one study found that when "insiders sell a large number of shares and a large portion of what they own, they are likely to be motivated by perceived overpricing of their stocks."[283] Academic research also shows that trading volumes and investor attention are lower around major U.S. holidays.[284] Given this dynamic, it can take longer for information to be fully reflected in stock prices even in markets that are generally efficient, such as the NYSE and NASDAQ.[285] Because the Armistice Sales were disclosed around a major U.S. holiday (the fourth of July)—with stock market trading closed on Friday, July 3rd—I consider the potential stock price impact from this Corrective Disclosure Event over the period of July 1, 2, and 6, 2020.

161. Based on my event study, after controlling for market and industry effects, Vaxart's Common Stock price decreased on July 1, 2020 by -10.2%, or -$0.90 per share; on July 2, 2020 by -8.8%, or -$0.70 per share; and on July 6 by -13.7%, or -$1.01 per share

---

[282] *See, e.g.*, Karamanou, I., Pownall, G., & Prakash, R. (2021). Asymmetric information consolidation and price discovery: Inferring bad news from insider sales. *Journal of Business Finance & Accounting*, *48*(1-2), 230-268; Cohen, L., Malloy, C., & Pomorski, L. (2012). Decoding inside information. *The Journal of Finance*, *67*(3), 1009-1043; Scott, J., & Xu, P. (2004). Some insider sales are positive signals. *Financial Analysts Journal*, *60*(3), 44-51.

[283] Scott, J., & Xu, P. (2004). Some insider sales are positive signals. *Financial Analysts Journal*, *60*(3), 44-51, at p. 48.

[284] Hood, M., & Lesseig, V. (2017). Investor inattention around stock market holidays. *Finance Research Letters*, *23*, 217-222.

[285] *Id.*

(*see* **Exhibit 3)**. These declines have associated levels of statistical significance at the 92.8%, 87.7%, and 97.9% levels, respectively. Moreover, the joint abnormal return over these three consecutive trading days is -29% and is statistically significant at the 99% level.

162. As discussed above, if Defendants are found to have engaged in schemes including that the Attwill and Selected-for-OWS Press Releases, individually and collectively, gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which (i) could quickly have a "billion or more doses" manufactured and (ii) which had been "selected" as one of a handful of vaccine finalists the U.S. Government was focusing on as part of OWS's goal to have substantial quantities of a safe and effective vaccine available for Americans by January 2021, then the disclosure of the Armistice Sales dissipated a portion of the artificial inflation from Vaxart's Common Stock. I carefully evaluated whether there was any other news outside of this Corrective Disclosure Event that could explain the observed Vaxart Common Stock price decreases on July 1, 2, and 6, 2020 and found no such confounding information. As a result of the foregoing, and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price decline on these dates.

163. As a result, I attribute $0.90, $0.70, and $1.01 per share of the abnormal dollar decrease to the fraud-related information diffused on July 1, 2, and 6, 2020, respectively. I thus estimate that $0.90, $0.70, and $1.01 of artificial inflation per share was dissipated from Vaxart Common Stock on July 1, 2, and 6, 2020, respectively.

164. These price movements are also consistent with the contention that, over time, with subsequent news reports and the continued absence of meaningful or clear information about Vaxart's then-present manufacturing ability and its purported selection for OWS, a growing subset of investors gradually began to become increasingly skeptical of the alleged misstatements and/or omissions. This growing skepticism increased negative pressure on the price of Vaxart Common Stock until the truth was fully revealed, causing those transacting in Vaxart Common Stock in reliance on the integrity of the market price to trade at artificially distorted prices.

### D. July 27, 2020: HHS Tweet and *New York Times* Article

165. On July 25, 2020, the *New York Times* published an article titled "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine."[286] The article featured the HHS Tweet and included the following content:

> On June 26, a small South San Francisco company called Vaxart made a surprise announcement: A coronavirus vaccine it was working on had been selected by the U.S. government to be part of Operation Warp Speed, the flagship federal initiative to quickly develop drugs to combat Covid-19.
>
> Vaxart's shares soared. Company insiders, who weeks earlier had received stock options worth a few million dollars, saw the value of those awards increase sixfold. And a hedge fund that partly controlled the company walked away with more than $200 million in instant profits…
>
> Some companies are attracting government scrutiny for potentially using their associations with Operation Warp Speed as marketing ploys.

[286] "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020. Available at: https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html.

> For example, the headline on Vaxart's news release declared: "Vaxart's Covid-19 Vaccine Selected for the U.S. Government's Operation Warp Speed." But the reality is more complex.
>
> Vaxart's vaccine candidate was included in a trial on primates that a federal agency was organizing in conjunction with Operation Warp Speed. But Vaxart is not among the companies selected to receive significant financial support from Warp Speed to produce hundreds of millions of vaccine doses.
>
> "The U.S. Department of Health and Human Services has entered into funding agreements with certain vaccine manufacturers, and we are negotiating with others. Neither is the case with Vaxart," said Michael R. Caputo, the department's assistant secretary for public affairs. "Vaxart's vaccine candidate was selected to participate in preliminary U.S. government studies to determine potential areas for possible Operation Warp Speed partnership and support. At this time, those studies are ongoing, and no determinations have been made."
>
> Some officials at the Department of Health and Human Services have grown concerned about whether companies including Vaxart are trying to inflate their stock prices by exaggerating their roles in Warp Speed, a senior Trump administration official said. The department has relayed those concerns to the Securities and Exchange Commission, said the official, who spoke on the condition of anonymity.[287]

166. That same day, the HHS tweeted the following:

> The US Department of Health and Human Services has entered into funding agreements with certain vaccine manufacturers and we are negotiating with others. Neither is the case with Vaxart.
>
> Vaxart's vaccine candidate was selected to participate in preliminary U.S. government studies to determine potential areas for possible Operation Warp Speed partnership and support. At this time, those studies are ongoing, and no determinations have been made.[288]

---

[287] *Id.*

[288] HHS Tweet.

167. By the next trading day—Monday, July 27, 2020—*Bloomberg* published an article titled "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny." The article noted that "Vaxart tumbled as much as 19% after the *New York Times* reported that some HHS officials are concerned that companies including Vaxart may be trying to inflate their stock prices by exaggerating their roles in Operation Warp Speed. HHS has relayed those concerns to the SEC, the Times said, citing an unidentified senior Trump administration official; the SEC declined to comment to the Times."[289]

168. Based on my event study, after controlling for market and industry effects, Vaxart's Common Stock price decreased on July 27, 2020 by -13.7%, or -$1.68 per share (statistically significant at the 95% level; s*ee* **Exhibit 3)**. As discussed above, if Defendants are found to have engaged in schemes including that the Attwill and Selected-for-OWS Press Releases, individually and collectively, gave investors the misleading impression that Vaxart stood at the precipice of pioneering a successful coronavirus vaccine which (i) could quickly have a "billion or more doses" manufactured and (ii) which had been "selected" as one of a handful of vaccine finalists the U.S. Government was focusing on as part of OWS's goal to have substantial quantities of a safe and effective vaccine available for Americans by January 2021, then the HHS Tweet and subsequent *New York Times* article dissipated the final portion of the artificial inflation from Vaxart's Common Stock.

---

[289] "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny," Bloomberg, Jul. 27, 2020. Available at: https://news.bloomberglaw.com/coronavirus/covid-19-vaccine-developer-falls-after-report-of-u-s-scrutiny.

I carefully evaluated whether there was any other news outside of this Corrective Disclosure Event that could explain the observed Vaxart Common Stock price decrease on July 27, 2020 and found no such confounding information. As a result of the foregoing, and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price decline on this date.

169. As a result, I attribute $1.68 per share of the abnormal dollar decrease to the fraud-related information diffused on July 27, 2020. I thus estimate that $1.68 of artificial inflation per share was dissipated from Vaxart Common Stock on July 27, 2020.

170. These price movements are also consistent with the contention that, over time, with subsequent news reports and the continued absence of meaningful or clear information about Vaxart's then-present manufacturing ability and its purported selection for OWS, a growing subset of investors gradually began to become increasingly skeptical of the alleged misstatements and/or omissions, and that the HHS Tweet (and related *New York Times* article) were the last steps in fully revealing the alleged fraud.

## X. Artificial Inflation per Share for Vaxart Common Stock

171. The analysis in **Section IX** quantifies the artificial inflation introduced into the price of Vaxart Common Stock on the Inflation Creating Events. The analysis in **Section X** quantifies the artificial inflation dissipated from the price of Vaxart Common Stock on the Corrective Disclosure Events. This is summarized below in **Tables A and B**, respectively:

**Table A. Vaxart Common Stock Artificial Inflation per Share Introduced on the Inflation Creating Events**

| Date | Artificial Inflation Per Share Introduced |
|---|---|
| June 25, 2020 | $2.89 |
| Cumulative total by 9:40am ET on June 26, 2020 | $11.05 |

**Table B. Vaxart Common Stock Artificial Inflation per Share Dissipated by the end of the Trading Day on the Corrective Disclosure Events**

| Date | Artificial Inflation Per Share Dissipated | % of Total |
|---|---|---|
| June 26, 2020 (9:40am to 4:00pm ET) | $6.26 | 56.7% |
| June 29, 2020 | $0.50 | 4.5% |
| July 1, 2020 | $0.90 | 8.1% |
| July 2, 2020 | $0.70 | 6.3% |
| July 6, 2020 | $1.01 | 9.1% |
| July 27, 2020 | $1.68 | 15.2% |
| Total | $11.05 | 100.0% |

172. However, these analyses do not establish how inflation evolved over the Class Period. One standard method commonly relied upon to evaluate the level of artificial inflation in a stock price is the "constant dollar" method.[290] This method assumes that the amount of artificial stock inflation dissipated on the Corrective Disclosure Events was present in the stock price going back to the beginning of the Class Period (adjusted for any days on which inflation was introduced). Put another way, this means that barring an

[290] *See, e.g.*, Jeff G. Hammel and B. John Casey, 2009, "Sizing Securities Fraud Damages: 'Constant Percentage' on Way Out?," *New York Law Journal*, available at https://www.law.com/newyorklawjournal/almID/1202427590818/.

intervening event that is related to the fraud (*i.e.*, a Corrective Disclosure Event including leakage/diffusion, or an Inflation Creating Event), the inflation per share on day *t-1* is the same as the inflation on day *t*. I note that the constant dollar methodology is used by a wide variety of experts in matters such as this, and in my experience, is often advocated by defense experts.[291] It is worth noting that constant dollar inflation does not mean that the level of artificial inflation is assumed to be constant over the course of the Class Period. Rather, it means that artificial inflation is assumed to be constant during time periods between Corrective Disclosure Events. For example, as shown in **Table C** below, artificial inflation was constant between July 7 and July 24, 2020.

173. Based on my understanding of Plaintiffs' allegations, coupled with my review of the documents and information identified in **Appendix B**, I conclude that constant dollar inflation is appropriate in this matter. My opinion is based on the fact that the nature of the schemes, misrepresented information, and omitted information did not change during the Class Period.

174. As a result of the foregoing, I find no economic reason to believe that the financial impact of the alleged misstatements, omissions, and/or schemes would have been any different earlier in the Class Period and thus I find no economic reason to deviate from the standard constant dollar methodology. In my view, the most widely accepted and reliable proxy for evaluating how the market would have reacted to such a disclosure at the

[291] *See, e.g.*, Jeff G. Hammel & B. John Casey, "Sizing Securities Fraud Damages: 'Constant Percentage' on Way Out?," *New York Law Journal* (2009). Available at https://www.law.com/newyorklawjournal/almID/1202427590818/.

beginning of the Class Period is to rely upon the abnormal market price increases on the alleged false and misleading statements—the Attwill Press Release and the Selected-for-OWS Press Release—as well as the declines observed upon the later disclosure of such information.[292]

175. By applying the constant dollar methodology described above and taking the analyses of the Inflation Creating Events and the Corrective Disclosure Events into account, **Table C** below summarizes how the total artificial inflation per share for Vaxart Common Stock evolved during the Class Period.[293]

---

[292] *See, e.g.*, David I. Tabak & Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," In Litigation Services Handbook, The Role of the Financial Expert, *John Wiley & Sons*, Third Edition, 2001, at p. 3 ("Event studies can also measure the size of a stock price movement as the basis for a damages calculation. For example, in cases of securities fraud, experts commonly measure changes in the alleged inflation in a stock price by the movement in that stock price in the wake of a corrective disclosure, after controlling for market, industry, and other company-specific influences. This results from the disclosure's removing the inflation, and an event study measures the change in inflation in the stock at the time of the disclosure. Often, courts find that this is the best estimate of the inflation per share if the defendant had a duty to disclose the same information that the corrective disclosure revealed. As a result, an event study is a common method that serves as the basis for quantifying damages in securities fraud cases.") (citations omitted); *id.* at p. 19 ("[E]vent studies can be useful in quantifying damages in cases ranging from securities fraud to other commercial litigation requiring the calculation of lost profits. In some areas, such as securities fraud, stock price reactions are already a standard method for quantifying damages").

[293] As explained in **Section IX.A**, I calculate that by the close of trading on June 26, 2020, Vaxart's Common Stock reflected $4.79 of artificial inflation, and the closing price at 4pm ET was $8.04. This implies a but-for stock price of $3.25 ($8.04 minus $4.79) on June 26, 2020. The stock price reached an intraday high of $14.30 per share on this date. Therefore, the intraday artificial inflation on June 26, 2020 (between 8:00am and 4:00pm ET) is the difference between the trading price and the but-for implied stock price of $3.25. Based on the daily high and low trading prices of $14.30 and $7.89, respectively, this equates to maximum and minimum intraday inflation of $11.05 and $4.64, respectively. Similarly, I explain in **Section IX.B** that the intraday artificial inflation on June 29, 2020 equals the difference between the trading price and the but-for implied stock price

**Table C. Vaxart Common Stock Artificial Inflation per Share During the Class Period**

| Date Range | Artificial Inflation Per Share |
|---|---|
| June 25, 2020 | $2.89 |
| June 26, 2020 (8:00am – 3:59pm) | Purchase Price Minus $3.25<br>(Max: $11.05, Min: $4.64) |
| June 26 (4:00pm) - June 28, 2020 | $4.79 |
| June 29, 2020 (8:00am – 3:59pm) | Purchase Price Minus $3.20<br>(Max: $6.69, Min: $4.12) |
| June 29 (4:00pm) – June 30, 2020 | $4.29 |
| July 1, 2020 | $3.39 |
| July 2 - 5, 2020 | $2.69 |
| July 6 - 24, 2020 | $1.68 |
| July 25, 2020 and after | $0.00 |

## XI. Damages

### A. Section 10(b) Damages for Common Stock

176. The standard and well-settled formula for assessing damages for each Class member under Section 10(b) is the "out-of-pocket" method. This method measures damages as the artificial inflation per share at the time of purchase less the artificial inflation per share at the time of sale (or the artificial inflation at the time of purchase if the share was not ultimately sold). If the security was purchased after alleged misstatements and/or omissions were made, and then sold after the artificial inflation was dissipated, then damages would be equal to the artificial inflation at the time of purchase minus the artificial inflation at the time of sale.

of $3.20. Based on the daily high and low trading prices of $9.89 and $7.32, respectively, this equates to maximum and minimum intraday inflation of $6.69 and $4.12, respectively.

177. For example, assume that Investor A purchased a share of Vaxart Common Stock at the end of day on June 25, 2020 and sold it on July 7, 2020. As shown in **Table C**, there was $2.89 of artificial inflation in the price of Vaxart Common Stock at the time of purchase and $1.68 of artificial inflation in the price of Vaxart Common Stock at the time of sale. Thus, Investor A's damages on the share of Vaxart Common Stock would be equal to $1.21 ($2.89 – 1.68).

| | | | |
|---|---|---|---|
| | Inflation per-share at time of purchase | | $2.89 |
| — | Inflation per share remaining at time of sale | — | $1.68 |
| | Per-Share Damages | | $1.21 |

178. In addition, the calculation of damages incorporates the application of a statutory cap on recovery in federal securities cases brought under Section 10b and Rule 10(b)-5 (the 90-day lookback provision of the Private Securities Litigation Reform Act of 1995 codified at 15 U.S.C. §78u–4(e)(1)). The limitation provides that damages calculated on Vaxart Common Stock purchased during the Class Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Class Period and the average closing price from date of the last corrective disclosure to the date of sale. **Table D** below shows the 90-day lookback price for Vaxart Common Stock for each day starting on the last Corrective Disclosure Event (*i.e.*, market impact date of July 27, 2020).

179. For example, if Investor A purchased a share of Vaxart Common Stock for $14.00 and then sold that share on September 10, 2020, during the 90-day lookback period,

when the average closing price from July 27, 2020 through September 10, 2020 was $8.07 as shown in **Table C**, Investor A's damages could not exceed $5.93 ($14.00 – $8.07) per share under the 90-day lookback provision. Furthermore, Vaxart Common Stock purchased during the Class Period and either never sold or sold after the 90-day lookback period cannot have per share damages that exceed the difference between the purchase price paid and the average price of Vaxart Common Stock during the 90-day lookback period, which is $7.49 as shown in the last row in **Table D** below.

**Table D.**
**Vaxart Common Stock Closing Price and Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Date | Closing Price | Average Closing Price Between July 27, 2020 and Date Shown | Date | Closing Price | Average Closing Price Between July 27, 2020 and Date Shown |
|---|---|---|---|---|---|
| 7/27/20 | $11.16 | $11.16 | 9/10/20 | $4.78 | $8.07 |
| 7/28/20 | $11.19 | $11.18 | 9/11/20 | $5.30 | $7.98 |
| 7/29/20 | $10.02 | $10.79 | 9/14/20 | $7.78 | $7.98 |
| 7/30/20 | $9.92 | $10.57 | 9/15/20 | $6.50 | $7.94 |
| 7/31/20 | $9.39 | $10.34 | 9/16/20 | $7.38 | $7.92 |
| 8/3/20 | $9.25 | $10.16 | 9/17/20 | $7.98 | $7.92 |
| 8/4/20 | $8.90 | $9.98 | 9/18/20 | $8.22 | $7.93 |
| 8/5/20 | $9.67 | $9.94 | 9/21/20 | $8.99 | $7.96 |
| 8/6/20 | $9.10 | $9.84 | 9/22/20 | $8.75 | $7.98 |
| 8/7/20 | $9.19 | $9.78 | 9/23/20 | $7.19 | $7.96 |
| 8/10/20 | $9.40 | $9.74 | 9/24/20 | $6.89 | $7.93 |
| 8/11/20 | $10.75 | $9.83 | 9/25/20 | $7.40 | $7.92 |
| 8/12/20 | $9.20 | $9.78 | 9/28/20 | $7.00 | $7.90 |
| 8/13/20 | $9.09 | $9.73 | 9/29/20 | $6.83 | $7.88 |
| 8/14/20 | $9.14 | $9.69 | 9/30/20 | $6.65 | $7.85 |
| 8/17/20 | $10.17 | $9.72 | 10/1/20 | $6.86 | $7.83 |
| 8/18/20 | $9.51 | $9.71 | 10/2/20 | $6.90 | $7.81 |
| 8/19/20 | $9.21 | $9.68 | 10/5/20 | $7.01 | $7.80 |
| 8/20/20 | $8.81 | $9.63 | 10/6/20 | $6.74 | $7.78 |
| 8/21/20 | $8.22 | $9.56 | 10/7/20 | $6.98 | $7.76 |
| 8/24/20 | $7.36 | $9.46 | 10/8/20 | $7.22 | $7.75 |
| 8/25/20 | $6.95 | $9.34 | 10/9/20 | $7.29 | $7.74 |
| 8/26/20 | $6.71 | $9.23 | 10/12/20 | $7.05 | $7.73 |
| 8/27/20 | $6.29 | $9.11 | 10/13/20 | $7.67 | $7.73 |
| 8/28/20 | $6.23 | $8.99 | 10/14/20 | $6.90 | $7.71 |
| 8/31/20 | $5.93 | $8.87 | 10/15/20 | $6.30 | $7.69 |
| 9/1/20 | $5.24 | $8.74 | 10/16/20 | $6.08 | $7.66 |
| 9/2/20 | $5.52 | $8.62 | 10/19/20 | $5.67 | $7.63 |
| 9/3/20 | $5.20 | $8.51 | 10/20/20 | $5.34 | $7.59 |
| 9/4/20 | $4.93 | $8.39 | 10/21/20 | $5.20 | $7.55 |
| 9/8/20 | $4.82 | $8.27 | 10/22/20 | $5.45 | $7.52 |
| 9/9/20 | $4.95 | $8.17 | 10/23/20 | $5.64 | $7.49 |

### B. Section 20A Damages for Common Stock

180. As discussed in my Efficiency Report, Section 20A assesses losses among investors who purchased securities contemporaneously with Defendants who sold securities while in possession of material, nonpublic information.[294] The formula and statutory limitation on Section 20A damages is provided in the statute:

> Any person who violates any provision of this chapter [15 U.S.C. §§78a et seq.] or the rules or regulations thereunder by purchasing or selling a security while in possession of material, nonpublic information shall be liable in an action in any court of competent jurisdiction to any person who, contemporaneously with the purchase or sale of securities that is the subject of such violation, has purchased (where such violation is based on a sale of securities) or sold (where such violation is based on a purchase of securities) securities of the same class.[295]
>
> The total amount of damages imposed under subsection (a) shall not exceed the profit gained or loss avoided in the transaction or transactions that are the subject of the violation.[296]

181. Plaintiffs allege that Defendants engaged in a pump-and-dump scheme by artificially inflating Vaxart's securities prices and almost immediately selling their shares into the market while the securities prices and trading volume had been artificially increased.[297] Thus, calculating Section 20A damages in this matter involves identifying profits gained by Defendants.[298]

---

[294] *See* Efficiency Report ¶¶137-145.

[295] 15 U.S.C. §78t-1(a).

[296] 15 U.S.C. §78t-1(b)(1).

[297] Complaint ¶¶128-210.

[298] I note that when calculating damages separately for separate but potentially overlapping claims such as 10(b) and 20A, investors claiming damages may be limited to the maximum damages

182. On June 26, 2020, Defendants sold 18,226,667 shares of Vaxart Common Stock for a weighted average sale price of $10.38 per share.[299] On June 29, 2020, Defendants sold 9,385,386 shares of Vaxart Common Stock for a weighted average sale price of $8.29 per share.[300]

183. There are at least two reasonable methodologies to calculate profits gained under Section 20A: (1) profits gained based on market prices; and (2) profits gained based on artificial inflation. Below I calculate Section 20A damages under each approach.

184. First, profits gained based on market prices for each transaction can be calculated as the number of shares sold multiplied by the difference between the purchase price (including warrant purchase and exercise costs) and the sale price, if the sales price exceeds the purchase price. The majority of the shares underlying the Armistice Sales were acquired through warrants purchased before the Class Period and then exercised with those shares sold on June 26 and 29, 2020. The cost basis was $0.40 for the $0.30 exercise price warrants and $2.00 for the $1.10 exercise price warrants.[301] These warrants represented 16,666,667 shares (cost basis of $6,666,667) and 3,945,386 shares (cost basis of $7,890,772), respectively, for a total of 20,612,053 shares (cost basis of $14,557,439). The

---

calculation under separate claims on a per-share basis, as opposed to simply adding damages across different claims.

[299] Trade Blotter; Armistice Form 4.

[300] *Id.*

[301] *Id.* The $0.30 warrants were purchased for $0.10 per warrant, representing a cost basis upon exercise of $0.40 ($0.10 plus $0.30 exercise price). The $1.10 warrants were purchased for $0.90 per warrant, representing a cost basis upon exercise of $2.00 ($0.90 plus $1.10 exercise price).

remaining 7,000,000 shares sold had a cost basis of approximately $0.31 per share, (total cost basis of $2,187,793).[302] In aggregate then, the shares sold on June 25 and 26, 2020 had an approximate purchase price of $16,745,232.[303] The aggregate proceeds from the sales of these shares amounted to $266,997,653.[304] Thus, profits gained based on market prices is $250,252,421.

185. Second, profits gained based on artificial inflation for each transaction can be calculated as the number of shares sold multiplied by the difference between the artificial inflation in the purchase price and the artificial inflation in the sale price. As shown above in **Table C**, artificial inflation at the time of sale on June 26 was $7.13 (Armistice average sale price of $10.38 minus $3.25). I understand that Defendants' shares were acquired before the Class Period when inflation was $0.00. Thus, profits gained based on artificial inflation for the June 26 sales equals $129,956,136, which is calculated as 18,226,667 shares sold multiplied by $7.13 ($7.13 minus $0.00). For the June 29 sales, **Table C** above indicates artificial inflation was $5.09 on this date (Armistice average sale price of $8.29 minus $3.20). Thus, profits gained based on artificial inflation for the June 29 sales equals $47,771,615, which is calculated as 9,385,386 shares sold multiplied by

---

[302] Trade Blotter.

[303] $16,745,232 = $14,557,439 + $2,187,793.

[304] Trade Blotter; Armistice Form 4: On June 26, 2020, Defendants sold 18,226,667 shares of Vaxart Common Stock for an average sales price of $10.38 per share. On June 29, 2020, Defendants sold 9,385,386 shares of Vaxart Common Stock for an average sales price of $8.29 per share.

$5.09 ($5.09 minus $0.00). The sum of these two sale dates equates to $177,727,751 in Section 20A damages under this approach.

186. Accordingly, total damages under Section 20A are capped at either $250.3 million or $177.7 million. To the extent damages under Section 20A are linked to artificial inflation per share, the calculation of artificial inflation would be similar to the calculation discussed above for Section 10(b).

### C. Adaptation to Alternative Findings

187. The damages methodologies I have laid out above for Section 10(b) and Section 20A are flexible and able to incorporate alternative findings regarding the quantification, as well as the timing, of artificial inflation and how it evolves over the Class Period. The methodologies can be modified based on alternative findings that the finder of fact may determine, including, but not limited to any: (1) confounding information versus corrective information; (2) how to back-cast inflation over the Class Period; (3) the date of the first actionable misstatement and/or omission; and (4) the latest date it took the market to fully understand Vaxart's true role (or lack thereof) in Operation Warp Speed. Below I describe additional details concerning each of these potential variations.

188. First, irrespective of what the ultimate finder of fact, *i.e.*, the jury, determines, the appropriate percentage of abnormal return that can be attributed to the release of corrective versus confounding information, this percentage can easily be inserted into the standard damages model that I have already described—the out-of-pocket formula. Thus, regardless of how the jury weighs the evidence, their findings can simply be incorporated into the damages calculations.

189. Similarly, if the jury determines that none (or only a portion) of the abnormal return on an Inflation Creating Event or Corrective Disclosure Event is attributable to artificial information, then it would be assumed that $0 (or only a portion) of inflation was introduced or dissipated from Vaxart Common Stock on that date, respectively, which could also easily be updated in the daily inflation table.[305]

190. Second, should the jury determine that the true economic inflation evolved over the Class Period in a different way, my out-of-pocket damages model can still account for such a scenario and can mechanically calculate damages on a class-wide basis. In a hypothetical example, assume the jury concludes that on June 25, 2020, inflation was only half of the value I have calculated. As shown above in **Table C**, I have estimated $2.89 of artificial inflation was present in Vaxart Common Stock on this date. If the jury determines that inflation was only half that amount, then the inflation table presented above can be adjusted to $1.45 for that initial period (*i.e.*, 50% of $2.89).[306] Damages calculations using the out-of-pocket method (inflation at the time of purchase minus inflation at the time of sale) will still result in an appropriate and accurate assessment of damages. This is true

---

[305] As described in **Section VIII.A**, I would continue to conservatively limit the amount of artificial inflation introduced on June 25, 2020 (and June 26, 2020 if necessary) so that the cumulative sum of artificial inflation introduced would not exceed the aggregate amount of artificial inflation dissipated on any remaining Corrective Disclosure Events. As described in **Section IX.A**, the intraday inflation on June 26, 2020 (if the misrepresentations on this date were upheld) would continue to be calculated as the difference between an investor's purchase price and the implied but-for price (based on the difference in the closing price that day and the amount of artificial inflation calculated for the Common Stock that day).

[306] As an alternative hypothetical example, should the jury decide that the first actionable misstatement and/or omission happened at a date later than June 25, 2020, prior to that date, fraud-related inflation could simply be set to zero.

even if the jury were to reach different findings on artificial inflation each day. Those findings can simply be plugged into the out-of-pocket formula to calculate any Class Member's per share damages (based on artificial inflation).

191. These hypothetical examples illustrate how artificial inflation need not be constant during the Class Period for the out-of-pocket damages methodology to be applied on a class-wide basis.

192. Finally, should the jury determine that the market fully understood the true state of affairs regarding Vaxart's manufacturing capabilities and its self-proclaimed selection for Operation Warp Speed before the end of the Class Period (*i.e.* before the July 25, 2020 HHS Tweet and *New York Times* article),[307] then the artificial inflation ribbon would simply exclude the last Corrective Disclosure Event and the back-casting of artificial inflation would begin with the last Corrective Disclosure Event found by the jury (*e.g.*, July 6, 2020).[308]

193. The examples I have described above clearly demonstrate the flexibility of the out-of-pocket damages model. If the jury determines that a change to inflation would be necessary over the Class Period, any such change can easily be incorporated into the model and damages calculated on a class-wide basis.

---

[307] *See* Order Denying Class Certification at 9-10 (Doc. No. 374).

[308] In any scenario, I would continue to conservatively limit the amount of artificial inflation introduced by the Inflation Creating Events so that this amount would not exceed the amount of inflation dissipated/leaked via the remaining Corrective Disclosure Events.

## XII. Artificial Inflation/Deflation per Share and Damages for Vaxart Options

### A. Artificial Inflation per Share

194. As I described in my Efficiency Report, options are derivative securities, a type of security whose value is dependent on the market price of an underlying security or asset.[309] In this case, during the Class Period, the pricing for Vaxart Options was dependent on the market price of Vaxart Common Stock. In fact, for a call option, subtracting the option strike price (the price at which the option can be executed) from the underlying security price, is referred to as the option's "intrinsic value."[310]

195. There are two basic types of options: Call options and put options. A call option gives the holder of the option the right to buy an asset (in this case, Vaxart Common Stock) by a certain date, called the expiration date, and at a certain price, called the strike price or exercise price. A put option gives the holder the right to sell an asset (in this case, Vaxart Common Stock) by an expiration date at the strike price. Options can be either American or European, with the distinction being that American options can be exercised at any time up until the expiration date, whereas European options can be exercised only on the expiration date itself. The price of an option, also referred to as the "premium," depends on a number of factors, including how the current stock price compares to the

---

[309] Efficiency Report ¶120, citing Hull, J. "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 201, 291.

[310] Hull, J. "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, p. 186. Note that the "intrinsic value" for a put option is strike price minus underlying price.

exercise price, the amount of time until expiration, anticipated dividends, expected volatility of the underlying stock, and interest rates.[311]

196. The remainder of this section addresses the computation of artificial inflation and deflation for Vaxart Call and Put Options, respectively.[312] Like Vaxart Common Stock, to determine the inflation (deflation) in Vaxart Call (Put) Options, I begin with the change in price for each option series on the Inflation Creating Events and Corrective Disclosure Events.[313] I would then multiply the change in price $p$ by a factor $x$ to reflect that some of the change in price is due to market and industry factors as well as any confounding information.[314] Factor $x$ is determined by observing from the event study what fraction of the raw return is accounted for by the fraud-related information, subject to a maximum cap of 1.0.[315]

---

[311] Hull, J. "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 201 – 204.

[312] For Vaxart Put Options, the alleged fraud resulted in artificial *deflation*. For ease of exposition, in the remainder of this section, when I discuss artificial inflation being introduced and dissipated for Vaxart Call Options, it should be understood that I am also referring to artificial deflation being introduced and dissipated for Vaxart Put Options.

[313] I obtained data for Vaxart Options from OptionMetrics. Vaxart did not have Options information available prior to July 1, 2020.

[314] If the price change of the Vaxart Call Option is not in the same direction as the abnormal return associated with Vaxart Common Stock on that day, I do not calculate inflation on that day. Likewise, if the price change of the Vaxart Put Option is not in the opposite direction of the abnormal return associated with Vaxart Common Stock, I do not calculate deflation on that day.

[315] Since Vaxart Options trading did not commence until after July 1, 2020, there is no calculation of artificial inflation and damages on Options prior to this date, and thus factor $x$ is also not relevant prior to this date.

197. For example, on the July 2, 2020 Corrective Disclosure Event, Vaxart Common Stock fell by 7.87%, but after controlling for market and industry effects, the abnormal return attributable to the allegedly corrective information was -8.81%. Therefore, factor *x* is calculated as 8.81% divided by 7.87%, or 111.89%. Because factor *x* is above 1.0, I conservatively limit it to 1.0. Thus, if the market price of one of the Vaxart Call Option series decreased by $1.00 on July 2, 2020, I estimate that $1.00 of inflation was dissipated from the price of the option that day (the lesser of 111.89% of $1.00 and $1.00). **Table F** below shows the calculation of factor *x* for all relevant dates:[316]

**Table F. Calculations of Factor *x* on the Corrective Disclosure Events and Inflation Creating Events**

| Event Type | Market Date | Raw Return | Fraud-Related Return | Factor *x* |
|---|---|---|---|---|
| [A] | [B] | [C] | [D] | [E] = [D] / [C] |
| Inflation Creating | 6/25/2020 | 96.24% | 95.82% | 99.56% |
| Inflation Creating / Corrective Disclosure | 6/26/2020 | 28.43% | 30.38% | 106.83% |
| Corrective Disclosure | 6/29/2020 | -6.84% | -6.22% | 90.90% |
| Corrective Disclosure | 7/1/2020 | -9.60% | -10.19% | 106.07% |
| Corrective Disclosure | 7/2/2020 | -7.87% | -8.81% | 111.89% |
| Corrective Disclosure | 7/6/2020 | -12.62% | -13.73% | 108.79% |
| Corrective Disclosure | 7/27/2020 | -9.19% | -13.67% | 148.75% |

198. There were 47 Vaxart Call Option series and 43 Vaxart Put Options series with reported volume during the Class Period where I calculate that artificial inflation

[316] *See* **Exhibit 3**. As noted above, Vaxart Options did not trade prior to July 1, 2020. The only factor *x* that falls below 100% was on June 29, prior to the Options trading. Thus, factor *x* equals 1.0 for all relevant Options calculations in this matter.

(deflation) was removed from their prices on at least one of the Corrective Disclosure Events.[317] **Appendix C** shows the artificial inflation (deflation) introduced on the Inflation Creating Events and artificial inflation (deflation) revealed on each of the Corrective Disclosure Events for all option series analyzed.

199. While these values represent the amount of artificial inflation introduced on the Inflation Creating Events and revealed on each Corrective Disclosure Event, they do not indicate how much inflation was embedded in the option series at the time of purchase or sale. The price of an option, and therefore, the embedded inflation contributing to an option's price, can change based on a number of factors, even if the inflation in the underlying stock is constant. These factors include, but are not limited to, the level of the stock price in relation to the strike price, time to maturity, and volatility. Therefore, I apply

[317] I only report inflation (deflation) values for relevant Vaxart Options; that is, I exclude certain Vaxart Options series from my analysis and do not include them in this report as they do not represent securities that are eligible for damages according to data from OptionMetrics. Specifically, I exclude the following Vaxart Options series from my analysis: 1) options that expired before the first Corrective Disclosure Event (however, there are no options traded prior to the first Corrective Disclosure Event); 2) options that do not have data according to OptionMetrics on or after June 25, 2020; 3) options that do not have data before July 27, 2020, the final Corrective Disclosure Event market impact date; 4) options with a total reported volume over the Class Period of zero; 5) call options where I did not calculate any inflation dissipating on any Corrective Disclosure Event; and 6) put options where I did not calculate any deflation dissipating on any Corrective Disclosure Event. To be clear, if I calculated inflation (or deflation) on an Inflation Creating Event but did not calculate inflation (or deflation) on any Correctives Disclosure Events, I do not include that option series in my analysis. This approach is conservative as option prices could be impacted by artificial inflation even if they were not held over a Corrective Disclosure Event – for example, purchasing a call option at an inflated price and holding to expiration with zero value out-of-the-money.

the well-known and standard Black-Scholes pricing model to infer the inflation at the time of each purchase and sale.[318]

200. The Black-Scholes formula provides a way to value an option as a function of the variables that influence option values: The strike price, time to expiration, risk-free interest rate, volatility of the underlying security, and the current market price of the underlying security. As a result, I can use the Black-Scholes formula to determine the price of a Vaxart Option both with and without assuming artificial inflation was present in the underlying security, Vaxart Common Stock. By changing the underlying price of the security in the equation to reflect the removal of the artificial inflation, I can assess how the value of the option would be impacted over time.

201. Specifically, in order to calculate artificial inflation and deflation at the time of purchase or sale for an option series, I compute both a "but-for" price for the option and the "observed" price for the option. First, to calculate the "but-for" options price, I apply the Black-Scholes model using the following inputs: observed strike price of the option,[319] time to expiration in years,[320] the but-for stock price,[321] risk-free rate of interest,[322] and

---

[318] Hull, J. "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 277 – 309.

[319] According to OptionMetrics.

[320] Calculated as the difference between the date of interest and the observed expiration date of the option.

[321] As measured by Vaxart Common Stock's observed closing price according to Bloomberg minus the artificial inflation as shown in **Table C** herein.

[322] I obtained the 1 month, 3-month, 6-month, 1 year, 2 year, 3 year, and 5 year U.S. Treasury Constant Maturity Rates from https://fred.stlouisfed.org. I use the rate that is closest in maturity to the time to expiration of the option.

implied volatility.[323] Next, to calculate the "observed" options price, I similarly apply the Black-Scholes model using all of the same inputs as the previous calculation, except instead of using the but-for stock price, I use the observed closing stock price.[324]

202. For call options series, I subtract the "but-for" Black-Scholes option price from the "observed" Black-Scholes option price to calculate artificial inflation. For example, consider the Vaxart Call Option series with a strike price of $10.00 and an expiration date of January 15, 2021. For this option series, on July 1, 2020, I estimate a "but-for" Black-Scholes option price of $1.34 and an "observed" Black-Scholes option price of $3.42. Thus, I estimate that this Vaxart Call Option series was inflated (trading higher than its but-for price) by $2.08 ($3.42 – $1.34) on July 1, 2020.

203. For put options series, I invert the calculation; that is, I subtract the "observed" Black-Scholes option price from the "but-for" Black-Scholes option price to calculate artificial deflation. For instance, consider the Vaxart Put Option series with a strike price of $10.00 and an expiration date of January 15, 2021. For this option series, on July 1, 2020, I estimate a "but-for" Black-Scholes option price of $6.98 and an "observed" Black-Scholes option price of $5.80. Thus, I estimate that this Vaxart Put Option series was deflated (trading lower than its but-for price) by $1.08 ($6.98 - $5.80) on July 1, 2020.

---

[323] According to OptionMetrics. I also considered whether the but-for implied volatility would differ in this matter. The median implied volatility of Vaxart's Options did not significantly change following the Corrective Disclosure Events (the median implied volatility was 2.19 in both July and August, 2020). Thus, I conclude it is reasonable to use the same implied volatility for both the "but-for" and "observed" Black-Scholes option calculations.

[324] According to OptionMetrics.

204. **Appendix D** lists the resulting inflation and deflation according to the Black-Scholes analysis for all relevant options series on every day throughout the Class Period for all options that had a reported price.[325]

**B. Damages**

205. Like for Vaxart Common Stock, for Vaxart Options, economic damages are calculated using the out-of-pocket method; artificial inflation (deflation for puts) at the time of purchase minus artificial inflation (deflation for puts) at the time of sale. To obtain recoverable damages, I also impose the loss causation restriction by limiting an investor's recovery to the market price changes (after controlling for market and industry forces) on the Inflation Creating Events and Corrective Disclosure Events.

206. To summarize, option damages are calculated as the minimum of:

a) inflation/deflation at time of purchase minus inflation/deflation at time of sale based on the Black-Scholes model as shown in **Appendix D**; or

b) the sum of changes in inflation/deflation on the Corrective Disclosure Events *minus* the sum of changes in inflation/deflation on the Inflation Creating Event that occur after the purchase date and on or before the date of sale as shown in **Appendix C**.

207. For example, consider the Vaxart Call Option with a strike price of $5 and an expiration date of January 15, 2021. Assume Investor X purchased these call options on July 2, 2020, for $9.00. The inflation at the time of purchase based on the Black-Scholes model was $2.19 per share (see **Appendix D**). Further assume Investor X sold these call

[325] I consider "relevant options" to be the same options series displayed in **Appendix C**. The criteria for inclusion in **Appendix C** is described above.

options on October 15, 2020, and thus held them through all of the Corrective Disclosure Events after all inflation had been dissipated. Since inflation after the Class Period is $0, the reduction in inflation between the purchase date and the sale date is the entirety of the inflation at the time of purchase ($2.19).

208. **Appendix C** shows that the total inflation revealed in this option series over the Corrective Disclosure Events was $2.20. Thus, the recoverable damages per share for Investor X are the lesser of the two metrics ($2.20 and $2.19) or $2.19, before incorporating the 90-day lookback statutory cap.

209. Similar to Vaxart Common Stock as described above, the calculation of damages for options also incorporates the application of a 90-day lookback statutory cap. **Appendix E** shows the 90-day lookback prices for Vaxart options series listed in **Appendix C** and **Appendix D** for each day starting on the last Corrective Disclosure Event (*i.e.*, July 27, 2020).[326, 327]

210. Further, **Appendix E** shows that the average closing price for the same call option series discussed in the example above was $4.53 on October 15, 2020. As a result,

---

[326] **Appendix E** assumes that the price of an option on each day is the midpoint of the bid and ask values provided by OptionMetrics.

[327] While the PSLRA is not explicit about how to apply the 90-day lookback cap to the case of artificial deflation, application of the principle embedded in the rule implies that damages for a written put that is held through the final corrective disclosure should be limited to the average market price during the 90 days following the final corrective disclosure (or through the date of sale if sold prior to the end of the 90-day period) minus the price at which the put option was written. For call options, the 90-day lookback rule can be applied the same way as for common stock. If a relevant option expires, it should be considered sold at the intrinsic value (stock price minus exercise price for calls and exercise price minus stock price for puts where any negative number is set to zero).

the purchase price of $9.00 minus the average closing price, $4.53, during the 90-day lookback period results in $4.47. Thus, Investor X's recoverable damages per share cannot exceed $4.47; however, since damages were already calculated above as $2.19, damages are not limited any further as a result of the 90-day lookback provision. Damages for all Vaxart Options purchasers during the Class Period can be calculated using the same method described above.[328]

### C. Adaptation to Alternative Findings

211. As described in **Section XI.D** above, the damages methodology I have laid out for Vaxart Common Stock is flexible and able to incorporate alternative findings regarding the quantification, as well as the timing, of artificial inflation and how it evolves over the Class Period. I also described above how the calculation of artificial inflation and deflation for Vaxart Options depends on the calculation of artificial inflation for Vaxart Common Stock. As a result of the foregoing, any changes to artificial inflation for Vaxart Common Stock would consequently impact the calculation of artificial inflation and deflation for Vaxart Options, and damages for Vaxart Options could still be calculated in the same manner as described herein. As a result, I conclude that the damages methodology I have laid out for Vaxart Options is also flexible and able to incorporate alternative findings regarding the quantification, as well as the timing, of artificial inflation and how it evolves over the Class Period.

---

[328] Since Vaxart Options trading did not commence until after July 1, 2020, there is no calculation of intraday artificial inflation damages for June 26, 2020.

212. I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Respectfully submitted,

Matthew D. Cain

# Appendix A

## Matthew D. Cain, Ph.D. July 2024

E-mail: mdcain@outlook.com
Mobile: 574-485-8065

### Education

Ph.D., Finance, August 2007 — Purdue University, West Lafayette, IN
B.S., Finance, May 2001 — Grove City College, Grove City, PA

### Professional and Academic Experience

*Senior Fellow*, New York University School of Law, 2024-Present

*Senior Fellow*, Berkeley Center for Law and Business, 2019-2024

*Visiting Scholar*, Vanderbilt Law School, 2021-2022

*Senior Visiting Scholar*, Berkeley Law School, University of California, 2019-2021

*Visiting Research Fellow*, Harvard Law School Program on Corporate Governance, 2018-2019

*Advisor to Commissioner Robert J. Jackson, Jr.*, U.S. Securities and Exchange Commission, 2018

*Economic Fellow / Financial Economist*, Office of Litigation Economics, Division of Economic and Risk Analysis, U.S. Securities and Exchange Commission, 2014-2018

*Assistant Professor of Finance*, Mendoza College of Business, University of Notre Dame, Notre Dame, IN, 2008-2014

*Visiting Faculty*, Krannert School of Management, Purdue University, West Lafayette, IN, 2007-2008

*Analyst*, Debt Capital Markets, National City Bank, Cleveland, OH, 2001-2003

### Publications

Does Voluntary Financial Disclosure Matter? The Case of Fairness Opinions in M&A (with Adam B. Badawi and Steven Davidoff Solomon), *Journal of Law and Economics* 66, 535-555 (2023).

Retail Shareholder Participation in the Proxy Process: Monitoring, Engagement and Voting (with Alon Brav and Jonathon Zytnick), *Journal of Financial Economics* 144, 492-522 (2022).

Does *Revlon* Matter? An Empirical and Theoretical Study (with Sean J. Griffith, Robert J. Jackson, Jr., and Steven Davidoff Solomon), *California Law Review* 108, 1683-1731 (2020).

Intermediation in Private Equity: The Role of Placement Agents (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial and Quantitative Analysis* 55, 1095-1116 (2020).

Mootness Fees (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 72, 1777-1816 (2019).

The Myth of Morrison: Securities Fraud Litigation Against Foreign Issuers (with Robert Bartlett, Jill E. Fisch, and Steven Davidoff Solomon), *The Business Lawyer* 74, 967-1013 (2019).

The Shifting Tides of Merger Litigation (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 71, 603-640 (2018).

Do Takeover Laws Matter? Evidence from Five Decades of Hostile Takeovers (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial Economics* 124, 464-485 (2017).

CEO Personal Risk-Taking and Corporate Policies (with Stephen B. McKeon), *Journal of Financial and Quantitative Analysis* 51, 139-164 (2016).

How Corporate Governance Is Made: The Case of the Golden Leash (with Jill E. Fisch, Sean J. Griffith, and Steven Davidoff Solomon), *University of Pennsylvania Law Review* 164, 649-702 (2016).

A Great Game: The Dynamics of State Competition and Litigation (with Steven Davidoff Solomon), *Iowa Law Review* 100, 465-500 (2015).

Broken Promises: Private Equity Bidding Behavior and the Value of Reputation (with Antonio J. Macias and Steven Davidoff Solomon), *Journal of Corporation Law* 40, 565-598 (2015).

Information Production by Investment Banks: Evidence from Fairness Opinions (with David J. Denis), *Journal of Law and Economics* 56, 245-280 (2013).

Delaware's Competitive Reach (with Steven Davidoff Solomon), *Journal of Empirical Legal Studies* 9, 92-128 (2012).

Form Over Substance? Management Buy-outs and the Value of Corporate Process (with Steven Davidoff Solomon), *Delaware Journal of Corporate Law* 36, 1-54 (2011).

Earnouts: A Study of Financial Contracting in Acquisition Agreements (with David J. Denis and Diane K. Denis), *Journal of Accounting and Economics* 51, 151-170 (2011).

**<u>Presentations</u>**

- All Indiana Conference
- American Bar Association, Business Law, Private Equity M&A Subcommittee meeting
- American Finance Association, annual meetings
- American Law and Economics Association, Stanford Law School
- American Law and Economics Association, University of Chicago
- Argentum Centre for Private Equity Symposium, Bergen, Norway
- Argentum Conference and Symposium on "Private Equity: The Road Ahead," Stockholm, Sweden

- Arizona State University College of Law
- Berkeley Center for Law and Business
- The Brattle Group
- Conference on Empirical Legal Studies, Yale Law School
- Cornell University, finance class guest lectures
- Cornerstone Research
- Financial Management Association, annual meeting
- George Washington University Law School
- Indiana University
- Institute for Law and Economics, University of Pennsylvania
- Ohio State
- Ohio University
- Oxera, London
- Penn State
- Peregrine Economics
- Purdue Alumni Conference
- Purdue University
- U.C. Berkeley M&A Roundtable, New York
- U.C. Berkeley School of Law
- U.S. Securities and Exchange Commission
- University of Arizona
- University of Colorado
- University of Florida
- University of Georgia
- University of Kentucky
- University of North Carolina at Chapel Hill
- University of Notre Dame
- University of Oregon
- University of Pittsburgh
- Vanderbilt University Law School
- Virginia Commonwealth University
- Virginia Tech
- Western Finance Association, annual meeting

**Journal Referee**: *Review of Financial Studies*, *Journal of Financial and Quantitative Analysis*, *Journal of Corporate Finance*, *Journal of Banking and Finance*, *European Financial Management, Journal of Empirical Legal Studies, Financial Management, North American Journal of Economics and Finance, International Review of Law & Economics, Managerial and Decision Economics*, *Annals of Finance, Journal of Economics and Business*

**Teaching Experience**

UC Berkeley School of Law

LAW 246.31: Economic Expert Witnesses: Depositions and Testimony, Spring 2022-2024

LAW 251.52: Economics of Corporate and Securities Litigation, Fall: 2020-2023

University of Notre Dame, Mendoza College of Business
FIN 70400: Corporate Restructuring, Mergers & Acquisitions (MBA Elective), Fall: 2008-2013
FIN 40410: Mergers and Acquisitions, Fall: 2008-2013

Purdue University, Krannert School of Management
MGMT 412: Financial Markets and Institutions, Spring: 2006 & 2008
MGMT 610: Financial Management I (MBA Core), Fall: 2007

**Expert Witness Experience**

- *Securities and Exchange Commission v. American Renal Associates Holdings, Inc., et al.*, Case No. 22-cv-10651-NMG (D. Mass.). Report June 2024.

- *Securities and Exchange Commission v. Kevin A. Van de Grift and Gil Friedman*, Case No. 1:23-cv-01491 (S.D. N.Y.). Report June 2024.

- *El Paso Firemen & Policemen's Pension Fund, et al. v. InnovAge Holding Corp., et al.*, Case No. 21-cv-02770-WJM-SKC (D. Colo.). Report May 2024.

- *In re Bed Bath & Beyond Corporate Securities Litigation*, Case No. 1:22-cv-02541-TNM (D.D.C.). Report February 2024. Deposition April 2024. Rebuttal Report June 2024. Report July 2024.

- *In the Matter of Joshua Abrahams*, File No. 3-21214, (SEC Admin. Proc.). Rebuttal Report February 2024.

- *In re Emergent Biosolutions Inc. Securities Litigation*, Case No. 8:21-cv-00955-PWG (D. Md.). Report February 2024.

- *In re Upstart Holdings, Inc. Securities Litigation*, Case No. 2:22-cv-02935-ALM-EPD (S.D. Ohio.). Report January 2024. Deposition April 2024.

- *Jed Lemen, et al. v. Redwire Corporation, et al.*, Case No. 3:21-cv-01254-TJC-PDB (M.D. Fla.). Report January 2024. Deposition March 2024. Rebuttal Report July 2024.

- *In re Exxon Mobil Corp. Securities Litigation*, Case No. 3:21-cv-00194-N (N.D. Tex.). Report January 2024.

- *In re Grand Canyon Education, Inc. Securities Litigation*, Case No. 1:20-cv-00639-MN-CJB (D. Del.). Report January 2024.

- *In re Vaxart, Inc. Securities Litigation*, Case No. 3:20-cv-05949-VC (N.D. Cal.). Report November 2023. Deposition January 2024. Rebuttal Report March 2024.

- *William C. Theodore, et al. v. PureCycle Technologies, Inc., et al.*, Case No. 6:21-cv-809-PGB-GJK (M.D. Fla.). Report November 2023. Deposition January 2024. Rebuttal Report February 2024.

- *Robert Lematta et al. v. Casper Sleep, Inc., et al.*, Case No. 1:20-cv-02744 (E.D. N.Y.). Report November 2023.

- *In re Turquoise Hill Resources Ltd. Securities Litigation*, Case No. 1:20-cv-8585-LJL (S.D. N.Y.). Report October 2023.

- *Jonnie Homyk, et al. v. ChemoCentryx, Inc. and Thomas J. Schall*, Case No. 4:21-cv-03343 (N.D. Cal.). Report August 2023. Deposition October 2023. Rebuttal Report January 2024.

- *In re Vale S.A. Securities Litigation*, Case No. 19-cv-526-RJD-SJB (E.D. N.Y.). Rebuttal Report April 2023. Deposition September 2023.

- *In re Romeo Power Inc. Securities Litigation*, Case No. 1:21-cv-03362-LGS (S.D. N.Y.). Report March 2023. Deposition April 2023.

- *Luis Torres, et al. v. Berry Corporation, et al.*, Case No. 3:20-cv-3464-S (N.D. Tex.). Report February 2023. Rebuttal Report May 2023.

- *In re Lyft, Inc. Securities Litigation*, Case No. 4:19-cv-02690-HSG (N.D. Cal.). Report February 2023.

- *Thomas S. Swanson, et al. v. Interface, Inc., et al.*, Case No. 1:20-cv-05518-BMC (E.D. N.Y.). Report January 2023.

- *Seafarers Pension Plan, derivatively on behalf of The Boeing Company v. Robert A. Bradway, et al. and The Boeing Company*, Case No. 1:19-cv-08095 (N.D. Ill.). Declaration November 2022.

- *In re: CBL & Associates Properties, Inc. Securities Litigation*, Case No. 1:19-cv-00181-JRG-CHS (E.D. Tenn.). Report August 2022. Deposition October 2022. Rebuttal Report December 2022.

- *Delaware County Employees Retirement System, et al. v. AdaptHealth Corp. f/k/a DFB Healthcare Acquisitions Corp., et al.*, Case No. 2:21-cv-03382-HB (E.D. Pa.). Report July 2022. Deposition February 2023. Rebuttal Report May 2023.

- *In re: QuantumScape Securities Class Action Litigation*, Case No. 3:21-cv-00058-WHO (N.D. Cal.). Report July 2022. Deposition September 2022. Rebuttal Report November 2022. Report March 2024.

- *Bond v. Clover Health Investments, Corp., et al.*, Case No. 3:21-cv-00096 (M.D. Tenn.). Report July 2022. Deposition August 2022.

- *In re: 2U, Inc. Securities Class Action*, Case Nos. 19-3455 and TDC-20-10006 (D. Md.). Report December 2021.

- *Zachary E. Gerut, v. Biospecifics Technologies Corp. and Endo International PLC*, Case No. 01-21-0002-2009 (Amer. Arb. Assoc.). Report December 2021. Arbitration March 2022.

- *In re: Under Armour Securities Litigation*, Case No. RDB-17-388 (D. Md.). Report November 2021. Deposition December 2021. Report April 2023. Rebuttal Report June 2023. Deposition July 2023.

- *Bar Mandalevy, et al. v. BofI Holding, Inc., et al.*, Case No. 17-cv-00667-GPC-KSC (S.D. Cal). Report November 2021.

- *Securities and Exchange Commission v. Anatoly Hurgin, et al.*, Case No. 1:19-cv-05705 (S.D. N.Y.). Report November 2021. Deposition December 2021. Declaration February 2022.

- *In re: Oracle Corporation Derivative Litigation*, Case No. 2017-0337-SG (Del. Chancery). Rebuttal Report October 2021. Deposition November 2021. Trial July-August 2022.

- *John Alberici, et al. v. Recro Pharma, Inc., et al.*, Case No. 2:18-cv-02279-MMB (E.D. Pa.). Report September 2021. Deposition October 2021. Report January 2022.

- *Securities and Exchange Commission v. Christopher Clark and William Wright*, Case No. 1:20-cv-01529 (E.D. Va.). Report August 2021. Trial December 2021.

- *Honey Baked Ham Inc. v. Honey Baked Ham Company, LLC and HBH Licensing, LLC*, Case No. 8:19-cv-01528-JVS (DFMx) (C.D. Cal.). Rebuttal Report August 2021.

- *In re: Purdue Pharma L.P., et al., Debtors* (Chapter 11), Case No. 19-23649 (RDD) (U.S. Bankruptcy Court, S.D. N.Y.). Rebuttal Report July 2021. Confirmation Hearing August 2021.

- *Abu Dhabi Investment Authority v. Mylan N.V. and Mylan Inc.*, Case No. 1:20-cv-01342 (S.D. N.Y.). Report May 2021. Deposition August 2021.

- *International Brotherhood of Electrical Workers Local 98 Pension Fund, et al. v. Deloitte & Touche, LLP and Deloitte LLP*, Case No. 3:19-cv-3304 (D. Sc.). Report April 2021. Deposition September 2021. Rebuttal Report March 2024.

- *Securities and Exchange Commission v. James Wallace Nall, III, et al.*, Case No. 2:19-cv-702-TFM-C (S.D. Ala.). Report April 2021. Rebuttal Report June 2021. Deposition June 2021.

- *Mark Stoyas, et al., v. Toshiba Corporation*, Case No. 2:15-cv-04194-DDP(JCx) (C.D. Cal.). Report February 2021. Deposition May 2021. Rebuttal Report August 2021.

- *Plymouth County Retirement System, et al. v. Patterson Companies, Inc., et al.*, Case No. 0:18-cv-00871-MJD-HB (D. Mnn.). Report January 2021. Deposition March 2021.

- *In re Novo Nordisk Securities Litigation*, Case No. 3:17-cv-00209-BRM-LHG (D. Nj.). Rebuttal Report December 2020. Deposition February 2021.

- *In re Facebook, Inc. Securities Litigation*, Case No. 5:18-cv-01725-EJD (N.D. Cal). Declaration October 2020.

- *In re Qualcomm/Broadcom Merger Securities Litigation*, Case No. 3:18-cv-01208-CAB-AHG (S.D. Cal.). Declaration May 2020.

- *In re Banc of California Securities Litigation*, Case No. 8:17-cv-00118-AG-DFM (C.D. Cal.). Report April 2019.

- *Tharp v. Acacia Communications, Inc.*, Case No. 17-cv-11504 (D. Mass.). Declaration November 2018.

- *Securities and Exchange Commission v. Avent*, Case No. 1:16-cv-02459-WMR (N.D. Ga.). Report March 2017. Deposition May 2017. Jury Trial August 2019.

- *In the Matter of Lawrence I. Balter d/b/a Oracle Investment Research*, File No. 3-17614 (SEC Admin. Proc.). Report March 2017.

- *Securities and Exchange Commission v. Huang*, Case No. 2:15-cv-00269-MAK (E.D. Pa.). Report September 2015. Declaration October 2015. Jury Trial January 2016.

- *Securities and Exchange Commission v. Alyasin*, Case No. 4:15-cv-00566 (S.D. Tex.). Declaration March 2015.

**Appendix B**

## Documents Considered

**Court Filings, Prior Reports, and Depositions in this Matter:**

- Biehn Deposition Transcript and Related Exhibits
- Corrected Second Amended Consolidated Complaint for Violations of the Federal Securities Laws, No. 3:20-cv-05949-VC (Doc. 303)
- Dec. 22, 2021 Order Granting in Part and Denying in Part Defendants' Motion to Dismiss (Doc. No. 182)
- Expert Report of Jennifer Marietta-Westberg, Ph.D., Jan. 26, 2024
- Expert Report of Matthew D. Cain, Ph.D., Mar. 7, 2024
- Expert Report of Matthew D. Cain, Ph.D., Dec. 1, 2023
- May 25, 2023 Order re: Motion to Dismiss (Doc. No. 293)
- Order Denying Motion for Class Certification (Doc. No. 374)
- Plaintiffs' Supplementary Interrogatory Responses (draft)
- Smiriglio Deposition Transcript and Related Exhibits
- Vaxart 30(b)(6) Depo Transcript

**Other Court Decisions and Documents:**

- 15 U.S.C. §78t-1
- *Basic v. Levinson*, 485 U.S. at 246
- *Glickenhaus & Co. v. Household International, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015)
- *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022)
- *Swack v. Credit Suisse First Boston*, 383 F. Supp. 2d 223, 243 (Sept. 21, 2004)
- *In re Tesla*, *Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022)

**Academic Literature:**


- Barry, C. B., & Jennings, R. H. (1992). Information and diversity of analyst opinion. *Journal of Financial and Quantitative Analysis*, 27
- Brogaard, J., Hendershott, T., & Riordan, R. (2019). Price discovery without trading: Evidence from limit orders. *The Journal of Finance*, 74
- Cohen, L., Malloy, C., & Pomorski, L. (2012). Decoding inside information. *The Journal of Finance*, 67

- Damodaran, A. "Investment Valuation: Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons*, 1996
- Doukas, J. A., Kim, C., & Pantzalis, C. (2004). Divergent opinions and the performance of value stocks. *Financial Analysts Journal*, 60
- Easley, D., Hvidkjaer, S., & O'hara, M. (2002). Is information risk a determinant of asset returns? *The Journal of Finance*, 57
- Easley, D., & O'hara, M. (2004). Information and the cost of capital. *The Journal of Finance*, 59
- Fama, E. F. (1991). Efficient capital markets: II. *Journal of Finance*, 46
- Guillamon-Saorin, E., Osma, B. G., & Jones, M. J. (2012). Opportunistic disclosure in press release headlines. *Accounting and Business Research*, 42
- Hammel, J. G. & Casey, J. C. (2009). Sizing securities fraud damages: 'Constant Percentage' on way out?" *New York Law Journal*
- Hood, M., & Lesseig, V. (2017). Investor inattention around stock market holidays. *Finance Research Letters*, 23
- Huang, X., Nekrasov, A., & Teoh, S. H. (2018). Headline salience, managerial opportunism, and over-and underreactions to earnings. *Accounting Review*, 93
- Hull, J. "Options, Futures and Other Derivatives," *Prentice Hall,* Seventh Edition, 2009
- Kaniel, R., & Liu, H. (2006). So what orders do informed traders use? *The Journal of Business*, 79
- Karamanou, I., Pownall, G., & Prakash, R. (2021). Asymmetric information consolidation and price discovery: Inferring bad news from insider sales. *Journal of Business Finance & Accounting*, 48
- Koller, T., Goedhart, S., & D. Wessels. "Measuring and Managing the Value of Companies," *John Wiley & Sons*, Sixth Edition, 2015
- MacKinlay, A. C. (1997). Event studies in economics and finance. *Journal of Economic Literature*, 13
- Mishkin, F. S., & S. G. Eakins, *Financial Markets and Institutions*, Seventh Edition, Pearson Education. 2012
- Mustokoff, M. L. & Mazzeo, M. E. (2017). Loss causation on trial in rule 10b-5 litigation a decade after *Dura*, *Rutgers Law Review*, 70
- Ng, R., & Tan, Y. W. (2022). Media attention toward COVID-19 across 18 countries: The influence of cultural values and pandemic severity, *PLoS One* 17
- Scott, J., & Xu, P. (2004). Some insider sales are positive signals. *Financial Analysts Journal*, 60
- Tabak, D. I. & Dunbar, F. C. "Materiality and Magnitude: Event Studies in the Courtroom," In Litigation Services Handbook, The Role of the Financial Expert, *John*

*Wiley & Sons,* Third Edition, 2001

**SEC Filings:**

- Vaxart, Inc., Armistice Capital, LLC, Armistice Capital Master Fund Ltd., Steven Boyd, SEC Form 4, Jun. 30, 2020.
- Vaxart, Inc., SEC Forms 8-K, 10-K, and 10-Q

**Bates Documents:**

- ARM-HIMMELBERG_0006313
- ARM-HIMMELBERG_0006659
- ARM-HIMMELBERG_0023745
- ARM-HIMMELBERG_0028037
- ARM-HIMMELBERG_0032772
- ARM-HIMMELBERG_0032993
- HHS0000879
- HHS0000883
- LIFESCI-PROD-0004108
- LIFESCI-PROD-0004111
- LIFESCI-PROD-0004121
- LIFESCI-PROD-0004129
- LIFESCI-PROD-0004134
- LIFESCI-PROD-0004135
- LIFESCI-PROD-0004138
- LIFESCI-PROD-0004140
- LIFESCI-PROD-0006408
- VXRTDEF-CA-0000059280
- VXRTDEF-CA-0000059304
- VXRTDEF-CA-0000059328
- VXRTDEF-CA-0000059330
- VXRTDEF-CA-0000059332
- VXRTDEF-CA-0000059336
- VXRTDEF-CA-0000063133

- VXRTDEF-CA-0000200505

**Analyst Reports:**

- "ABBV-US, ACPH-BE, AMRN-US, BIO-US, BSTC-US... StreetAccount Sector Summary - Healthcare Post-Market," StreetAccount, Jun. 30, 2020
- "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020
- "COVID Vaccine Candidate Delivers Booster," Morgan Stanley, Jul. 1, 2020
- "COVID Watch: 8 Important Takeaways From Vaccine Company Meetings," Evercore ISI, May 21, 2020
- "COVID Watch: Importance of Mucosal Immunity - VXRT Webinar Highlights," Evercore ISI, May 4, 2020
- "Inovio Pharmaceuticals (INO): Neutral," Piper Sandler, Jun. 30, 2020
- "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020

**Vaxart Press Releases:**

- "Norovirus Gastroenteritis Costs an Estimated $10.6 Billion Each Year in the United States", Vaxart, Inc., Jul. 16, 2020
- "Vaxart Announces Additional Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Vaxart, Inc., Apr. 30, 2020
- "Vaxart Announces Changes to its Board of Directors," Vaxart, Inc., Oct. 28, 2019
- "Vaxart Announces Corporate Update for First Quarter 2020," Vaxart, Inc., Apr. 28, 2020
- "Vaxart Announces Fourth Quarter and Full Year 2019 Financial Results and Provides Corporate Update," Vaxart, Inc., Mar. 19, 2020
- "Vaxart Announces Initiation of Coronavirus Vaccine Program," Vaxart, Inc., Jan. 31, 2020
- "Vaxart Announces it Entered into an Agreement with Emergent BioSolutions for the Development and Manufacturing of Oral Coronavirus (COVID-19) Vaccine Candidate," Mar. 18, 2020
- "Vaxart Announces Positive Pre-Clinical Data for its Oral COVID-19 Vaccine Program," Vaxart, Inc., Apr. 21, 2020
- "Vaxart, Inc. Set to Join Russell 30000® Index," Vaxart, Inc., June 24, 2020
- "Vaxart, Inc. Signs Memorandum of Understanding with Attwill Medical Solutions

Sterilflow, LP," Vaxart, Inc., Jun. 25, 2020

- "Vaxart Provides Update on its Oral COVID-19 Vaccine Program," Vaxart, Inc., Mar. 31, 2020
- "Vaxart's COVID-19 Vaccine Selected for the U.S. Government's Operation Warp Speed," Vaxart, Inc., Jun. 26, 2020

**Media:**

- "46 Stocks Moving in Thursday's Mid-Day Session," Jun. 25, 2020, Benzinga.com.
- "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020.
- "A top healthcare dealmaker offers a stern warning to investors drawn to sky-high stocks in biotech fueled by coronavirus news," Business Insider, Jul. 20, 2020.
- "Biopharma update on the novel coronavirus: 26 Jun 2020," BioSpace, Jun. 26, 2020.
- "BRIEF-Vaxart Signs Memorandum of Understanding with Attwill Medical Solutions Sterilflow," Reuters News, Jun. 25, 2020.
- "Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine," New York Times, July 25, 2020.
- "Covid-19 pandemic: the need for second-generation vaccines," Pharmaceutical Technology," July 15, 2020.
- "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny," Bloomberg, Jul. 27, 2020.
- "COVID-19 Vaccine Developers Perk Up on IMV Rally," Seeking Alpha, Jul. 14, 2020.
- "Cramer Shares His Thoughts On Sirius XM, Nokia And More," Benzinga, Jul. 1, 2020.
- "Emergent BioSolutions and Vaxart partner on oral coronavirus vaccine," Pharmaceutical Technology, Mar. 19, 2020.
- "Everything You Need to Know About Operation Warp Speed's Coronavirus Vaccine Accelerator," Motley Fool, July 22, 2020.
- "Exclusive: US Plans Massive Covid-19 Vaccine Testing Effort to Meet Year-end Deadline," Reuters, May 23, 2020.
- "Fauci Says U.S. Coronavirus Deaths May Be 'More Like 60,000'; Antibody Tests On Way," NPR, Apr. 9, 2020.
- "'Fresh look': New CEO targets speed, savvy, stock in Peninsula biotech's race for Covid vaccine," San Francisco Business Times, June 18, 2020.
- "In the race for a coronavirus vaccine, can Operation Warp Speed avoid politics?,"

USA Today, May 24, 2020.

- “Inovio’s 860% Year-to-Date Rally Takes a Breather After the Release of Phase I Data for Company’s COVID-19 Vaccine Candidate,” Business Insider, Jun. 30, 2020.
- “Is It Too Late to Buy Vaxart Stock?,” Nasdaq.com, Jun 30, 2020.
- “Moderna Shares Jump As Much As 16% After Company Says Its Coronavirus Vaccine Trial Produced ‘Robust’ Immune Response,” CNBC, Jul. 14, 2020.
- “Moderna Soars After $483 Million Covid-19 Agreement With U.S.,” Bloomberg, Apr. 16, 2020.
- “Nike, JPMorgan fall; Gap, CoreLogic rise,” The Associated Press, Jun. 26, 2020.
- “Novavax to receive $1.6B from Operation Warp Speed for the development of Covid-19 vaccine”, Pharmaceutical Technology, July 10, 2020.
- “Novavax Wins $1.6B in Warp Speed Funding, Plans First 100M Doses of COVID-19 Vaccine,” Genetic Engineering and Biotechnology News, Jul. 7, 2020.
- “Stock Alert: Vaxart Gains 50%,” RTT News, Jun. 25, 2020.
- “Stock Alert: Vaxart Hits New 52-week High As COVID-19 Vaccine Selected For OWS,” RTT News, Jun. 26, 2020.
- “Trump Administration Selects Five Coronavirus Vaccine Candidates as Finalists,” New York Times, Jun. 3, 2020.
- “Trump’s ‘Operation Warp Speed’ Aims to Rush Coronavirus Vaccine,” Bloomberg, April 29, 2020.
- “Trump Seeks Push to Speed Vaccine, Despite Safety Concerns,” New York Times, Apr. 29, 2020.
- “Unveiling ‘Warp Speed,’ the White House’s America-First Push for a Coronavirus Vaccine,” Science, May 12, 2020
- “U.S. to Invest $1.2 Billion to Secure Potential Coronavirus Vaccine From AstraZeneca, Oxford University,” Wall Street Journal, May 21, 2020.
- “Vaxart +70% after Covid-19 'Warp Speed' designation for its vaccine,” Seeking Alpha, Jun 26, 2020.
- “Vaxart announces pre-clinical data for oral COVID-19 vaccine,” Theflyonthewall.com, Apr. 21, 2020.
- “Vaxart: Emergent to manufacture Vaxart’s experimental COVID-19 vaccine,” MarketWatch, Mar. 18, 2020.
- “Vaxart Explodes 96%- And Rallies After-Hours- On Covid-19 Deal,” TipRanks, Jun. 25, 2020.
- “*Vaxart Inc. (VXRT) Paused due to volatility,” Dow Jones Newswires, June 26, 2020, at 9:34am ET and 10:11am ET.
- “Vaxart joins coronavirus bandwagon with vaccine plan; shares up 42% premarket,”

Seeking Alpha, Jan. 31, 2020.

- “Vaxart Oral COVID-19 Vaccine Joins Trump’s “Warp Speed,” Ramps Up Manufacturing Capacity,” Genetic Engineering and Biotechnology News, June 29, 2020.
- “Vaxart says potential COVID-19 vaccine picked for ‘Operation Warp Speed,’” Reuters, Jun. 26, 2020.
- “Vaxart Shares Jump 25% After Partnership with Attwill Medical,” Dow Jones Institutional News, Jun. 25, 2020.
- “Vaxart shares skyrocket on news its COVID-19 vaccine candidate to be part of Operation Warp Speed,” MarketWatch, Jun. 26, 2020.
- “Vaxart signs MOU with Attwill Medical Solutions Steriflow,” Jun. 25, 2020, Theflyonthewall.com.
- “Vaxart up 15% premarket on encouraging data on oral COVID-19 vaccine candidates,” Seeking Alpha, Apr. 30, 2020.
- “Vaxart up 64% premarket on coronavirus vaccine deal,” Seeking Alpha, Mar. 18, 2020.
- “Vaxart Up on Pre-Clinical Data on Coronavirus Vaccine Candidates,” Yahoo! Finance / Zacks Equity Research, Apr. 22, 2020.
- “Vaxart (VXRT) to Make Vaccines to Check Coronavirus, Stock Up,” Yahoo! finance, Feb. 3, 2020.
- “Vaxart (VXRT) to Report Q1 Earnings: What’s in the Cards?,” Yahoo! Finance / Zacks Equity Research , Apr. 29, 2020.
- “Vaxart’s COVID-19 vaccine selected for U.S. Government’s Operation Warp Speed,” Theflyonthewall.com, Jun. 26, 2020.
- “Vaxart’s Oral Coronavirus Vaccine Candidate Gets Chosen by OWS,” Yahoo! Finance/ Zacks Equity Research, Jun. 26, 2020.
- “Vaxart’s Stock Rockets on Heavy Volume After Initiating Coronavirus Vaccine Development Program,” MarketWatch, Jan. 31, 2020.
- “Vaxart’s Technology Could be a COVID-19 Game Changer,” SeekingAlpha, July 6, 2020.
- “VXRT Stock Price Jumps on COVID-19 Operation Warp Speed Announcement”, Investors Alley Corp, July 15, 2020.
- “What to Expect from Vaxart and Its Quest to Develop COVID-19 Candidate,” Seeking Alpha, Apr. 23, 2020.
- “White House picks five coronavirus vaccine candidates for ‘Operation Warp Speed’ initiative,’” Fox Business, Jun. 3, 2020.
- “Why Moderna, Vaxart, Inovio, and BioNTech Stocks Dropped Today,” The Motley Fool, Jul. 24, 2020.

- "Why Vaxart, Inovio, and Sorrento Therapeutics Stocks Soared Thursday," Motley Fool, Jun. 26, 2020.
- "Why Vaxart Stock Is Skyrocketing Today," Motley Fool, July 13, 2020.
- "You'd Rather Get a Coronavirus Vaccine Through Your Nose," New York Times, Jul. 14, 2020.

**Data Sources:**

- Bloomberg
- Factiva
- National Institutes of Health, Coronavirus Studies in Nonhuman Primate Models
- OptionMetrics
- SEC filings on EDGAR
- Tick Data
- U.S. Treasury Constant Maturity Rates: https://fred.stlouisfed.org

**Other:**

- "Americans Immersed in COVID-19 News; Most Think Media Are Doing Fairly Well Covering It," Pew Research Center, Mar. 18, 2020.
- Armistice Capital, "Our Firm."
- "AstraZeneca advances response to global COVID-19 challenge as it receives first commitments for Oxford's potential new vaccine," AstraZeneca, May 21, 2020.
- Center for Disease Control Museum COVID-19 Timeline.
- Congressional Research Service, "Operation Warp Speed Contracts for COVID-19 Vaccines and Ancillary Vaccination Materials," March 1, 2021.
- Final Transcript, H.C. Wainwright Virtual Fireside Chat Series, June 25, 2020.
- HHS, "Fact Sheet: Explaining Operation Warp Speed," Jun. 16, 2020
- HHS Office of Public Affairs (@SpoxHHS), Twitter post, Jul. 25, 2020. Available at: https://twitter.com/SpoxHHS/status/1286965074003976193.
- "INOVIO Announces Positive Interim Phase 1 Data for INO-4800 Vaccine for COVID-19," Inovio Pharmaceuticals, Inc., Jun. 30, 2020.
- "INOVIO's COVID-19 DNA Vaccine INO-4800 Provides Protection with Memory Immune Responses In Non-Human Primates Challenged with SARS-CoV-2 Virus," Inovio Pharmaceuticals, Inc., Jun. 30, 2020.
- "Johnson & Johnson Announces a Lead Vaccine Candidate for COVID-19; Landmark New Partnership with U.S. Department of Health & Human Services; and

Commitment to Supply One Billion Vaccines Worldwide for Emergency Pandemic Use," Johnson & Johnson, Mar. 30, 2020.

- "Operation Warp Speed: Accelerated COVID-19 Vaccine Development Status and Efforts to Address Manufacturing Challenges," Feb. 5, 2021.
- "Pfizer and BioNTech Announce an Agreement with U.S. Government for up to 600 Million Doses of mRNA-based Vaccine Candidate Against SARS-CoV-2," Pfizer, July 22, 2020.
- Remarks by President Trump on Vaccine Development, May 15, 2020.
- Proclamation on Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak", White House, Mar. 13, 2020.
- "Sanofi and GSK selected for Operation Warp Speed to supply United States government with 100 million doses of COVID-19 vaccine," Sanofi/GSK, July 31, 2020.
- "Trump Administration Announces Framework and Leadership for 'Operation Warp Speed," U.S. Department of Defense, May 15, 2020.
- All other documents cited throughout this report and my prior reports in this matter

# Appendix C

| Vaxart Options<br>Artificial Inflation and Deflation Per Share Introduced and Dissipated on Each Event Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| Expiration | Strike Price | 7/2/2020 | 7/6/2020 | 7/27/2020 | 7/2/2020 | 7/6/2020 | 7/27/2020 |
| 7/17/2020 | $5.00 | $0.00 | $1.55 | $0.00 | $0.08 | $0.05 | $0.00 |
| 7/17/2020 | $7.50 | $0.25 | $0.70 | $0.00 | $0.23 | $0.58 | $0.00 |
| 7/17/2020 | $10.00 | $0.20 | $0.30 | $0.00 | $0.70 | $0.15 | $0.00 |
| 7/17/2020 | $12.50 | $0.18 | $0.18 | $0.00 | $0.58 | $0.80 | $0.00 |
| 7/17/2020 | $15.00 | $1.80 | $0.08 | $0.00 | $0.20 | $1.00 | $0.00 |
| 7/17/2020 | $17.50 | $1.95 | $0.08 | $0.00 | $0.00 | $1.35 | $0.00 |
| 8/21/2020 | $2.50 | $0.00 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 |
| 8/21/2020 | $5.00 | $0.00 | $1.88 | $0.95 | $0.38 | $0.20 | $0.10 |
| 8/21/2020 | $7.50 | $0.90 | $0.85 | $0.75 | $0.00 | $1.25 | $0.35 |
| 8/21/2020 | $10.00 | $0.15 | $0.50 | $0.48 | $0.00 | $0.43 | $0.48 |
| 8/21/2020 | $12.50 | $1.08 | $0.53 | $0.35 | $0.00 | $0.45 | $0.73 |
| 8/21/2020 | $15.00 | $0.00 | $0.30 | $0.10 | $0.20 | $0.40 | $0.85 |
| 8/21/2020 | $17.50 | $0.95 | $0.68 | $0.10 | $0.30 | $0.00 | $0.95 |
| 8/21/2020 | $20.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $1.05 |
| 8/21/2020 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 8/21/2020 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 |
| 8/21/2020 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 9/18/2020 | $2.50 | $0.00 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 |
| 9/18/2020 | $5.00 | $0.00 | $0.00 | $0.90 | $0.00 | $0.00 | $0.13 |
| 9/18/2020 | $7.50 | $0.00 | $0.00 | $0.65 | $0.00 | $0.00 | $0.28 |
| 9/18/2020 | $10.00 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.40 |
| 9/18/2020 | $12.50 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.60 |
| 9/18/2020 | $15.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.00 | $0.60 |
| 9/18/2020 | $17.50 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $0.75 |
| 9/18/2020 | $20.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $0.75 |
| 9/18/2020 | $22.50 | $0.00 | $0.00 | $0.15 | $0.00 | $0.00 | $0.80 |
| 9/18/2020 | $25.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 |
| 9/18/2020 | $30.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.75 |
| 10/16/2020 | $2.50 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.08 |
| 10/16/2020 | $5.00 | $0.00 | $1.10 | $0.80 | $0.00 | $0.63 | $0.15 |
| 10/16/2020 | $7.50 | $0.30 | $0.73 | $0.85 | $0.00 | $0.55 | $0.35 |
| 10/16/2020 | $10.00 | $0.35 | $0.65 | $0.60 | $0.28 | $0.20 | $0.45 |
| 10/16/2020 | $12.50 | $0.25 | $0.18 | $0.45 | $0.15 | $0.55 | $0.55 |
| 10/16/2020 | $15.00 | $0.65 | $0.00 | $0.40 | $0.35 | $0.25 | $0.65 |
| 10/16/2020 | $17.50 | $0.50 | $0.50 | $0.23 | $0.65 | $0.40 | $0.60 |
| 10/16/2020 | $20.00 | $0.00 | $0.00 | $0.15 | $0.00 | $0.00 | $0.60 |
| 10/16/2020 | $22.50 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 |
| 10/16/2020 | $25.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.65 |
| 10/16/2020 | $30.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $2.50 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $5.00 | $0.60 | $0.75 | $0.85 | $0.35 | $0.00 | $0.15 |
| 1/15/2021 | $7.50 | $0.28 | $0.50 | $0.80 | $0.43 | $0.00 | $0.20 |
| 1/15/2021 | $10.00 | $0.00 | $0.53 | $0.80 | $0.60 | $0.00 | $0.30 |
| 1/15/2021 | $12.50 | $0.00 | $0.73 | $0.70 | $0.05 | $0.30 | $0.00 |
| 1/15/2021 | $15.00 | $0.00 | $0.00 | $0.95 | $0.05 | $0.60 | $0.35 |
| 1/15/2021 | $17.50 | $0.00 | $0.55 | $0.60 | $0.45 | $0.10 | $0.35 |
| 1/15/2021 | $20.00 | $0.00 | $0.00 | $0.40 | $0.00 | $0.00 | $0.45 |
| 1/15/2021 | $22.50 | $0.00 | $0.00 | $0.45 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $25.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.00 | $0.40 |
| 1/15/2021 | $30.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.00 | $0.35 |

## Appendix D

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 7/17/2020 | $5.00 | 7/1/2020 | $2.52 | $0.87 |
| 7/17/2020 | $5.00 | 7/2/2020 | $2.52 | $0.75 |
| 7/17/2020 | $5.00 | 7/6/2020 | $0.00 | $0.54 |
| 7/17/2020 | $5.00 | 7/7/2020 | $0.00 | $0.19 |
| 7/17/2020 | $5.00 | 7/8/2020 | $1.46 | $0.21 |
| 7/17/2020 | $5.00 | 7/9/2020 | $1.45 | $0.21 |
| 7/17/2020 | $5.00 | 7/10/2020 | $1.47 | $0.19 |
| 7/17/2020 | $5.00 | 7/13/2020 | $1.47 | $0.19 |
| 7/17/2020 | $5.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/16/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/1/2020 | $1.53 | $1.91 |
| 7/17/2020 | $7.50 | 7/2/2020 | $1.19 | $1.62 |
| 7/17/2020 | $7.50 | 7/6/2020 | $0.58 | $1.06 |
| 7/17/2020 | $7.50 | 7/7/2020 | $0.58 | $1.06 |
| 7/17/2020 | $7.50 | 7/8/2020 | $0.91 | $0.76 |
| 7/17/2020 | $7.50 | 7/9/2020 | $0.91 | $0.78 |
| 7/17/2020 | $7.50 | 7/10/2020 | $0.84 | $0.86 |
| 7/17/2020 | $7.50 | 7/13/2020 | $0.84 | $0.86 |
| 7/17/2020 | $7.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/16/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $10.00 | 7/1/2020 | $0.80 | $2.35 |
| 7/17/2020 | $10.00 | 7/2/2020 | $0.59 | $2.35 |
| 7/17/2020 | $10.00 | 7/6/2020 | $0.29 | $0.00 |
| 7/17/2020 | $10.00 | 7/7/2020 | $0.29 | $0.00 |
| 7/17/2020 | $10.00 | 7/8/2020 | $0.52 | $1.18 |
| 7/17/2020 | $10.00 | 7/9/2020 | $0.45 | $1.28 |
| 7/17/2020 | $10.00 | 7/10/2020 | $0.33 | $1.36 |
| 7/17/2020 | $10.00 | 7/13/2020 | $0.33 | $1.36 |
| 7/17/2020 | $10.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $10.00 | 7/15/2020 | $1.63 | $0.00 |
| 7/17/2020 | $10.00 | 7/16/2020 | $1.63 | $0.00 |
| 7/17/2020 | $10.00 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/1/2020 | $0.51 | $2.90 |
| 7/17/2020 | $12.50 | 7/2/2020 | $0.33 | $2.28 |
| 7/17/2020 | $12.50 | 7/6/2020 | $0.16 | $2.28 |
| 7/17/2020 | $12.50 | 7/7/2020 | $0.16 | $0.00 |
| 7/17/2020 | $12.50 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/9/2020 | $0.25 | $1.46 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 7/17/2020 | $12.50 | 7/10/2020 | $0.19 | $1.50 |
| 7/17/2020 | $12.50 | 7/13/2020 | $0.19 | $1.50 |
| 7/17/2020 | $12.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/15/2020 | $1.16 | $0.50 |
| 7/17/2020 | $12.50 | 7/16/2020 | $1.47 | $0.22 |
| 7/17/2020 | $12.50 | 7/17/2020 | $1.47 | $0.22 |
| 7/17/2020 | $15.00 | 7/1/2020 | $0.00 | $2.90 |
| 7/17/2020 | $15.00 | 7/2/2020 | $0.22 | $2.58 |
| 7/17/2020 | $15.00 | 7/6/2020 | $0.22 | $2.58 |
| 7/17/2020 | $15.00 | 7/7/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/9/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/10/2020 | $0.10 | $0.00 |
| 7/17/2020 | $15.00 | 7/13/2020 | $0.10 | $0.00 |
| 7/17/2020 | $15.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/15/2020 | $0.60 | $1.07 |
| 7/17/2020 | $15.00 | 7/16/2020 | $0.81 | $0.87 |
| 7/17/2020 | $15.00 | 7/17/2020 | $0.81 | $0.87 |
| 7/17/2020 | $17.50 | 7/1/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/2/2020 | $0.18 | $0.00 |
| 7/17/2020 | $17.50 | 7/6/2020 | $0.18 | $0.00 |
| 7/17/2020 | $17.50 | 7/7/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/9/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/10/2020 | $0.00 | $1.65 |
| 7/17/2020 | $17.50 | 7/13/2020 | $0.00 | $1.65 |
| 7/17/2020 | $17.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/16/2020 | $0.26 | $1.52 |
| 7/17/2020 | $17.50 | 7/17/2020 | $0.26 | $1.52 |
| 8/21/2020 | $2.50 | 7/7/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/8/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/9/2020 | $1.61 | $0.00 |
| 8/21/2020 | $2.50 | 7/10/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/13/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/14/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/15/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/16/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/17/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/20/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/21/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/22/2020 | $1.67 | $0.00 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $2.50 | 7/23/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/24/2020 | $1.67 | $0.00 |
| 8/21/2020 | $5.00 | 7/1/2020 | $0.00 | $0.87 |
| 8/21/2020 | $5.00 | 7/2/2020 | $0.00 | $0.70 |
| 8/21/2020 | $5.00 | 7/6/2020 | $0.00 | $0.48 |
| 8/21/2020 | $5.00 | 7/7/2020 | $1.40 | $0.28 |
| 8/21/2020 | $5.00 | 7/8/2020 | $1.36 | $0.32 |
| 8/21/2020 | $5.00 | 7/9/2020 | $1.36 | $0.32 |
| 8/21/2020 | $5.00 | 7/10/2020 | $1.34 | $0.34 |
| 8/21/2020 | $5.00 | 7/13/2020 | $1.53 | $0.14 |
| 8/21/2020 | $5.00 | 7/14/2020 | $1.63 | $0.07 |
| 8/21/2020 | $5.00 | 7/15/2020 | $1.63 | $0.09 |
| 8/21/2020 | $5.00 | 7/16/2020 | $1.62 | $0.07 |
| 8/21/2020 | $5.00 | 7/17/2020 | $1.62 | $0.05 |
| 8/21/2020 | $5.00 | 7/20/2020 | $1.67 | $0.05 |
| 8/21/2020 | $5.00 | 7/21/2020 | $1.67 | $0.04 |
| 8/21/2020 | $5.00 | 7/22/2020 | $1.66 | $0.05 |
| 8/21/2020 | $5.00 | 7/23/2020 | $1.66 | $0.04 |
| 8/21/2020 | $5.00 | 7/24/2020 | $1.66 | $0.06 |
| 8/21/2020 | $7.50 | 7/1/2020 | $0.00 | $1.51 |
| 8/21/2020 | $7.50 | 7/2/2020 | $1.61 | $1.35 |
| 8/21/2020 | $7.50 | 7/6/2020 | $0.90 | $0.69 |
| 8/21/2020 | $7.50 | 7/7/2020 | $1.21 | $0.49 |
| 8/21/2020 | $7.50 | 7/8/2020 | $1.12 | $0.57 |
| 8/21/2020 | $7.50 | 7/9/2020 | $1.13 | $0.57 |
| 8/21/2020 | $7.50 | 7/10/2020 | $1.08 | $0.62 |
| 8/21/2020 | $7.50 | 7/13/2020 | $1.37 | $0.31 |
| 8/21/2020 | $7.50 | 7/14/2020 | $1.53 | $0.16 |
| 8/21/2020 | $7.50 | 7/15/2020 | $1.47 | $0.21 |
| 8/21/2020 | $7.50 | 7/16/2020 | $1.52 | $0.16 |
| 8/21/2020 | $7.50 | 7/17/2020 | $1.55 | $0.16 |
| 8/21/2020 | $7.50 | 7/20/2020 | $1.53 | $0.14 |
| 8/21/2020 | $7.50 | 7/21/2020 | $1.56 | $0.14 |
| 8/21/2020 | $7.50 | 7/22/2020 | $1.53 | $0.16 |
| 8/21/2020 | $7.50 | 7/23/2020 | $1.51 | $0.17 |
| 8/21/2020 | $7.50 | 7/24/2020 | $1.46 | $0.24 |
| 8/21/2020 | $10.00 | 7/1/2020 | $1.56 | $1.68 |
| 8/21/2020 | $10.00 | 7/2/2020 | $1.27 | $1.54 |
| 8/21/2020 | $10.00 | 7/6/2020 | $0.74 | $1.03 |
| 8/21/2020 | $10.00 | 7/7/2020 | $1.04 | $0.67 |
| 8/21/2020 | $10.00 | 7/8/2020 | $0.96 | $0.76 |
| 8/21/2020 | $10.00 | 7/9/2020 | $0.93 | $0.76 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $10.00 | 7/10/2020 | $0.86 | $0.79 |
| 8/21/2020 | $10.00 | 7/13/2020 | $1.22 | $0.46 |
| 8/21/2020 | $10.00 | 7/14/2020 | $1.41 | $0.27 |
| 8/21/2020 | $10.00 | 7/15/2020 | $1.32 | $0.36 |
| 8/21/2020 | $10.00 | 7/16/2020 | $1.37 | $0.31 |
| 8/21/2020 | $10.00 | 7/17/2020 | $1.38 | $0.30 |
| 8/21/2020 | $10.00 | 7/20/2020 | $1.37 | $0.31 |
| 8/21/2020 | $10.00 | 7/21/2020 | $1.39 | $0.31 |
| 8/21/2020 | $10.00 | 7/22/2020 | $1.35 | $0.34 |
| 8/21/2020 | $10.00 | 7/23/2020 | $1.31 | $0.38 |
| 8/21/2020 | $10.00 | 7/24/2020 | $1.17 | $0.51 |
| 8/21/2020 | $12.50 | 7/1/2020 | $0.00 | $1.82 |
| 8/21/2020 | $12.50 | 7/2/2020 | $1.05 | $1.63 |
| 8/21/2020 | $12.50 | 7/6/2020 | $0.57 | $1.09 |
| 8/21/2020 | $12.50 | 7/7/2020 | $0.88 | $1.09 |
| 8/21/2020 | $12.50 | 7/8/2020 | $0.80 | $0.87 |
| 8/21/2020 | $12.50 | 7/9/2020 | $0.77 | $0.89 |
| 8/21/2020 | $12.50 | 7/10/2020 | $0.74 | $0.92 |
| 8/21/2020 | $12.50 | 7/13/2020 | $1.09 | $0.60 |
| 8/21/2020 | $12.50 | 7/14/2020 | $1.29 | $0.39 |
| 8/21/2020 | $12.50 | 7/15/2020 | $1.17 | $0.52 |
| 8/21/2020 | $12.50 | 7/16/2020 | $1.21 | $0.46 |
| 8/21/2020 | $12.50 | 7/17/2020 | $1.22 | $0.46 |
| 8/21/2020 | $12.50 | 7/20/2020 | $1.18 | $0.50 |
| 8/21/2020 | $12.50 | 7/21/2020 | $1.17 | $0.51 |
| 8/21/2020 | $12.50 | 7/22/2020 | $1.12 | $0.55 |
| 8/21/2020 | $12.50 | 7/23/2020 | $1.06 | $0.62 |
| 8/21/2020 | $12.50 | 7/24/2020 | $0.91 | $0.77 |
| 8/21/2020 | $15.00 | 7/1/2020 | $0.83 | $2.11 |
| 8/21/2020 | $15.00 | 7/2/2020 | $0.81 | $1.78 |
| 8/21/2020 | $15.00 | 7/6/2020 | $0.47 | $1.22 |
| 8/21/2020 | $15.00 | 7/7/2020 | $0.78 | $1.22 |
| 8/21/2020 | $15.00 | 7/8/2020 | $0.67 | $0.97 |
| 8/21/2020 | $15.00 | 7/9/2020 | $0.67 | $0.98 |
| 8/21/2020 | $15.00 | 7/10/2020 | $0.58 | $1.03 |
| 8/21/2020 | $15.00 | 7/13/2020 | $0.97 | $1.03 |
| 8/21/2020 | $15.00 | 7/14/2020 | $1.17 | $0.50 |
| 8/21/2020 | $15.00 | 7/15/2020 | $1.03 | $0.65 |
| 8/21/2020 | $15.00 | 7/16/2020 | $1.07 | $0.61 |
| 8/21/2020 | $15.00 | 7/17/2020 | $1.06 | $0.62 |
| 8/21/2020 | $15.00 | 7/20/2020 | $0.98 | $0.69 |
| 8/21/2020 | $15.00 | 7/21/2020 | $0.96 | $0.71 |

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $15.00 | 7/22/2020 | $0.91 | $0.76 |
| 8/21/2020 | $15.00 | 7/23/2020 | $0.83 | $0.83 |
| 8/21/2020 | $15.00 | 7/24/2020 | $0.66 | $0.98 |
| 8/21/2020 | $17.50 | 7/1/2020 | $0.00 | $0.00 |
| 8/21/2020 | $17.50 | 7/2/2020 | $0.86 | $0.00 |
| 8/21/2020 | $17.50 | 7/6/2020 | $0.37 | $1.34 |
| 8/21/2020 | $17.50 | 7/7/2020 | $0.37 | $1.34 |
| 8/21/2020 | $17.50 | 7/8/2020 | $0.61 | $1.06 |
| 8/21/2020 | $17.50 | 7/9/2020 | $0.56 | $1.06 |
| 8/21/2020 | $17.50 | 7/10/2020 | $0.53 | $1.12 |
| 8/21/2020 | $17.50 | 7/13/2020 | $0.53 | $1.12 |
| 8/21/2020 | $17.50 | 7/14/2020 | $1.07 | $0.60 |
| 8/21/2020 | $17.50 | 7/15/2020 | $0.90 | $0.77 |
| 8/21/2020 | $17.50 | 7/16/2020 | $0.94 | $0.73 |
| 8/21/2020 | $17.50 | 7/17/2020 | $0.92 | $0.76 |
| 8/21/2020 | $17.50 | 7/20/2020 | $0.82 | $0.84 |
| 8/21/2020 | $17.50 | 7/21/2020 | $0.77 | $0.87 |
| 8/21/2020 | $17.50 | 7/22/2020 | $0.72 | $0.93 |
| 8/21/2020 | $17.50 | 7/23/2020 | $0.63 | $1.02 |
| 8/21/2020 | $17.50 | 7/24/2020 | $0.50 | $1.15 |
| 8/21/2020 | $20.00 | 7/14/2020 | $0.96 | $0.69 |
| 8/21/2020 | $20.00 | 7/15/2020 | $0.80 | $0.88 |
| 8/21/2020 | $20.00 | 7/16/2020 | $0.82 | $0.85 |
| 8/21/2020 | $20.00 | 7/17/2020 | $0.78 | $0.87 |
| 8/21/2020 | $20.00 | 7/20/2020 | $0.67 | $0.97 |
| 8/21/2020 | $20.00 | 7/21/2020 | $0.64 | $1.02 |
| 8/21/2020 | $20.00 | 7/22/2020 | $0.56 | $1.08 |
| 8/21/2020 | $20.00 | 7/23/2020 | $0.48 | $1.13 |
| 8/21/2020 | $20.00 | 7/24/2020 | $0.38 | $1.29 |
| 8/21/2020 | $22.50 | 7/14/2020 | $0.00 | $0.77 |
| 8/21/2020 | $22.50 | 7/15/2020 | $0.00 | $0.97 |
| 8/21/2020 | $22.50 | 7/16/2020 | $0.00 | $0.94 |
| 8/21/2020 | $22.50 | 7/17/2020 | $0.00 | $0.96 |
| 8/21/2020 | $22.50 | 7/20/2020 | $0.00 | $1.09 |
| 8/21/2020 | $22.50 | 7/21/2020 | $0.00 | $1.13 |
| 8/21/2020 | $22.50 | 7/22/2020 | $0.00 | $1.19 |
| 8/21/2020 | $22.50 | 7/23/2020 | $0.00 | $1.26 |
| 8/21/2020 | $22.50 | 7/24/2020 | $0.00 | $1.35 |
| 8/21/2020 | $25.00 | 7/14/2020 | $0.00 | $0.83 |
| 8/21/2020 | $25.00 | 7/15/2020 | $0.00 | $1.04 |
| 8/21/2020 | $25.00 | 7/16/2020 | $0.00 | $1.04 |
| 8/21/2020 | $25.00 | 7/17/2020 | $0.00 | $1.03 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $25.00 | 7/20/2020 | $0.00 | $1.17 |
| 8/21/2020 | $25.00 | 7/21/2020 | $0.00 | $1.22 |
| 8/21/2020 | $25.00 | 7/22/2020 | $0.00 | $1.27 |
| 8/21/2020 | $25.00 | 7/23/2020 | $0.00 | $1.33 |
| 8/21/2020 | $25.00 | 7/24/2020 | $0.00 | $1.41 |
| 8/21/2020 | $30.00 | 7/15/2020 | $0.00 | $1.18 |
| 8/21/2020 | $30.00 | 7/16/2020 | $0.00 | $1.19 |
| 8/21/2020 | $30.00 | 7/17/2020 | $0.00 | $1.16 |
| 8/21/2020 | $30.00 | 7/20/2020 | $0.00 | $1.29 |
| 8/21/2020 | $30.00 | 7/21/2020 | $0.00 | $1.37 |
| 8/21/2020 | $30.00 | 7/22/2020 | $0.00 | $1.40 |
| 8/21/2020 | $30.00 | 7/23/2020 | $0.00 | $1.43 |
| 8/21/2020 | $30.00 | 7/24/2020 | $0.00 | $1.50 |
| 9/18/2020 | $2.50 | 7/16/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/17/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/20/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/21/2020 | $1.66 | $0.00 |
| 9/18/2020 | $2.50 | 7/22/2020 | $1.67 | $0.00 |
| 9/18/2020 | $2.50 | 7/23/2020 | $1.66 | $0.00 |
| 9/18/2020 | $2.50 | 7/24/2020 | $1.66 | $0.00 |
| 9/18/2020 | $5.00 | 7/16/2020 | $1.59 | $0.10 |
| 9/18/2020 | $5.00 | 7/17/2020 | $1.62 | $0.07 |
| 9/18/2020 | $5.00 | 7/20/2020 | $1.61 | $0.06 |
| 9/18/2020 | $5.00 | 7/21/2020 | $1.62 | $0.09 |
| 9/18/2020 | $5.00 | 7/22/2020 | $1.60 | $0.09 |
| 9/18/2020 | $5.00 | 7/23/2020 | $1.60 | $0.10 |
| 9/18/2020 | $5.00 | 7/24/2020 | $1.57 | $0.13 |
| 9/18/2020 | $7.50 | 7/16/2020 | $1.48 | $0.20 |
| 9/18/2020 | $7.50 | 7/17/2020 | $1.49 | $0.19 |
| 9/18/2020 | $7.50 | 7/20/2020 | $1.49 | $0.19 |
| 9/18/2020 | $7.50 | 7/21/2020 | $1.49 | $0.20 |
| 9/18/2020 | $7.50 | 7/22/2020 | $1.48 | $0.21 |
| 9/18/2020 | $7.50 | 7/23/2020 | $1.46 | $0.23 |
| 9/18/2020 | $7.50 | 7/24/2020 | $1.39 | $0.30 |
| 9/18/2020 | $10.00 | 7/16/2020 | $1.36 | $0.32 |
| 9/18/2020 | $10.00 | 7/17/2020 | $1.37 | $0.31 |
| 9/18/2020 | $10.00 | 7/20/2020 | $1.35 | $0.33 |
| 9/18/2020 | $10.00 | 7/21/2020 | $1.35 | $0.34 |
| 9/18/2020 | $10.00 | 7/22/2020 | $1.32 | $0.36 |
| 9/18/2020 | $10.00 | 7/23/2020 | $1.29 | $0.39 |
| 9/18/2020 | $10.00 | 7/24/2020 | $1.19 | $0.48 |
| 9/18/2020 | $12.50 | 7/16/2020 | $1.25 | $0.43 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 9/18/2020 | $12.50 | 7/17/2020 | $1.24 | $0.43 |
| 9/18/2020 | $12.50 | 7/20/2020 | $1.22 | $0.47 |
| 9/18/2020 | $12.50 | 7/21/2020 | $1.20 | $0.47 |
| 9/18/2020 | $12.50 | 7/22/2020 | $1.17 | $0.51 |
| 9/18/2020 | $12.50 | 7/23/2020 | $1.13 | $0.55 |
| 9/18/2020 | $12.50 | 7/24/2020 | $1.03 | $0.65 |
| 9/18/2020 | $15.00 | 7/16/2020 | $1.13 | $0.53 |
| 9/18/2020 | $15.00 | 7/17/2020 | $1.11 | $0.55 |
| 9/18/2020 | $15.00 | 7/20/2020 | $1.07 | $0.59 |
| 9/18/2020 | $15.00 | 7/21/2020 | $1.06 | $0.60 |
| 9/18/2020 | $15.00 | 7/22/2020 | $1.03 | $0.64 |
| 9/18/2020 | $15.00 | 7/23/2020 | $0.97 | $0.68 |
| 9/18/2020 | $15.00 | 7/24/2020 | $0.86 | $0.79 |
| 9/18/2020 | $17.50 | 7/16/2020 | $1.04 | $0.63 |
| 9/18/2020 | $17.50 | 7/17/2020 | $1.02 | $0.64 |
| 9/18/2020 | $17.50 | 7/20/2020 | $0.97 | $0.69 |
| 9/18/2020 | $17.50 | 7/21/2020 | $0.94 | $0.72 |
| 9/18/2020 | $17.50 | 7/22/2020 | $0.90 | $0.76 |
| 9/18/2020 | $17.50 | 7/23/2020 | $0.85 | $0.80 |
| 9/18/2020 | $17.50 | 7/24/2020 | $0.74 | $0.90 |
| 9/18/2020 | $20.00 | 7/16/2020 | $0.95 | $0.72 |
| 9/18/2020 | $20.00 | 7/17/2020 | $0.94 | $0.73 |
| 9/18/2020 | $20.00 | 7/20/2020 | $0.85 | $0.77 |
| 9/18/2020 | $20.00 | 7/21/2020 | $0.83 | $0.81 |
| 9/18/2020 | $20.00 | 7/22/2020 | $0.80 | $0.85 |
| 9/18/2020 | $20.00 | 7/23/2020 | $0.74 | $0.91 |
| 9/18/2020 | $20.00 | 7/24/2020 | $0.64 | $1.00 |
| 9/18/2020 | $22.50 | 7/16/2020 | $0.87 | $0.80 |
| 9/18/2020 | $22.50 | 7/17/2020 | $0.85 | $0.81 |
| 9/18/2020 | $22.50 | 7/20/2020 | $0.77 | $0.85 |
| 9/18/2020 | $22.50 | 7/21/2020 | $0.75 | $0.90 |
| 9/18/2020 | $22.50 | 7/22/2020 | $0.70 | $0.93 |
| 9/18/2020 | $22.50 | 7/23/2020 | $0.65 | $0.99 |
| 9/18/2020 | $22.50 | 7/24/2020 | $0.54 | $1.08 |
| 9/18/2020 | $25.00 | 7/16/2020 | $0.79 | $0.00 |
| 9/18/2020 | $25.00 | 7/17/2020 | $0.78 | $0.00 |
| 9/18/2020 | $25.00 | 7/20/2020 | $0.70 | $0.00 |
| 9/18/2020 | $25.00 | 7/21/2020 | $0.66 | $0.00 |
| 9/18/2020 | $25.00 | 7/22/2020 | $0.61 | $0.00 |
| 9/18/2020 | $25.00 | 7/23/2020 | $0.58 | $0.00 |
| 9/18/2020 | $25.00 | 7/24/2020 | $0.46 | $0.00 |
| 9/18/2020 | $30.00 | 7/16/2020 | $0.67 | $0.98 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 9/18/2020 | $30.00 | 7/17/2020 | $0.65 | $1.00 |
| 9/18/2020 | $30.00 | 7/20/2020 | $0.57 | $1.05 |
| 9/18/2020 | $30.00 | 7/21/2020 | $0.53 | $1.10 |
| 9/18/2020 | $30.00 | 7/22/2020 | $0.50 | $1.14 |
| 9/18/2020 | $30.00 | 7/23/2020 | $0.42 | $1.18 |
| 9/18/2020 | $30.00 | 7/24/2020 | $0.37 | $1.24 |
| 10/16/2020 | $2.50 | 7/7/2020 | $1.57 | $0.00 |
| 10/16/2020 | $2.50 | 7/8/2020 | $1.57 | $0.12 |
| 10/16/2020 | $2.50 | 7/9/2020 | $1.56 | $0.11 |
| 10/16/2020 | $2.50 | 7/10/2020 | $1.57 | $0.12 |
| 10/16/2020 | $2.50 | 7/13/2020 | $1.62 | $0.06 |
| 10/16/2020 | $2.50 | 7/14/2020 | $1.62 | $0.04 |
| 10/16/2020 | $2.50 | 7/15/2020 | $1.65 | $0.04 |
| 10/16/2020 | $2.50 | 7/16/2020 | $1.65 | $0.03 |
| 10/16/2020 | $2.50 | 7/17/2020 | $1.65 | $0.03 |
| 10/16/2020 | $2.50 | 7/20/2020 | $1.66 | $0.03 |
| 10/16/2020 | $2.50 | 7/21/2020 | $1.66 | $0.03 |
| 10/16/2020 | $2.50 | 7/22/2020 | $1.67 | $0.03 |
| 10/16/2020 | $2.50 | 7/23/2020 | $1.67 | $0.04 |
| 10/16/2020 | $2.50 | 7/24/2020 | $1.67 | $0.04 |
| 10/16/2020 | $5.00 | 7/1/2020 | $2.72 | $0.00 |
| 10/16/2020 | $5.00 | 7/2/2020 | $2.72 | $0.66 |
| 10/16/2020 | $5.00 | 7/6/2020 | $1.35 | $0.40 |
| 10/16/2020 | $5.00 | 7/7/2020 | $1.43 | $0.26 |
| 10/16/2020 | $5.00 | 7/8/2020 | $1.39 | $0.29 |
| 10/16/2020 | $5.00 | 7/9/2020 | $1.39 | $0.29 |
| 10/16/2020 | $5.00 | 7/10/2020 | $1.38 | $0.31 |
| 10/16/2020 | $5.00 | 7/13/2020 | $1.51 | $0.17 |
| 10/16/2020 | $5.00 | 7/14/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/15/2020 | $1.56 | $0.12 |
| 10/16/2020 | $5.00 | 7/16/2020 | $1.57 | $0.11 |
| 10/16/2020 | $5.00 | 7/17/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/20/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/21/2020 | $1.59 | $0.11 |
| 10/16/2020 | $5.00 | 7/22/2020 | $1.58 | $0.12 |
| 10/16/2020 | $5.00 | 7/23/2020 | $1.58 | $0.12 |
| 10/16/2020 | $5.00 | 7/24/2020 | $1.54 | $0.15 |
| 10/16/2020 | $7.50 | 7/1/2020 | $2.27 | $0.98 |
| 10/16/2020 | $7.50 | 7/2/2020 | $1.81 | $0.91 |
| 10/16/2020 | $7.50 | 7/6/2020 | $1.09 | $0.55 |
| 10/16/2020 | $7.50 | 7/7/2020 | $1.25 | $0.39 |
| 10/16/2020 | $7.50 | 7/8/2020 | $1.25 | $0.50 |

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $7.50 | 7/9/2020 | $1.25 | $0.43 |
| 10/16/2020 | $7.50 | 7/10/2020 | $1.24 | $0.45 |
| 10/16/2020 | $7.50 | 7/13/2020 | $1.39 | $0.27 |
| 10/16/2020 | $7.50 | 7/14/2020 | $1.50 | $0.18 |
| 10/16/2020 | $7.50 | 7/15/2020 | $1.45 | $0.23 |
| 10/16/2020 | $7.50 | 7/16/2020 | $1.48 | $0.20 |
| 10/16/2020 | $7.50 | 7/17/2020 | $1.48 | $0.20 |
| 10/16/2020 | $7.50 | 7/20/2020 | $1.47 | $0.21 |
| 10/16/2020 | $7.50 | 7/21/2020 | $1.47 | $0.21 |
| 10/16/2020 | $7.50 | 7/22/2020 | $1.45 | $0.23 |
| 10/16/2020 | $7.50 | 7/23/2020 | $1.44 | $0.25 |
| 10/16/2020 | $7.50 | 7/24/2020 | $1.38 | $0.30 |
| 10/16/2020 | $10.00 | 7/1/2020 | $2.01 | $1.52 |
| 10/16/2020 | $10.00 | 7/2/2020 | $1.58 | $1.23 |
| 10/16/2020 | $10.00 | 7/6/2020 | $0.94 | $0.85 |
| 10/16/2020 | $10.00 | 7/7/2020 | $1.14 | $0.61 |
| 10/16/2020 | $10.00 | 7/8/2020 | $1.14 | $0.53 |
| 10/16/2020 | $10.00 | 7/9/2020 | $1.17 | $0.53 |
| 10/16/2020 | $10.00 | 7/10/2020 | $1.12 | $0.54 |
| 10/16/2020 | $10.00 | 7/13/2020 | $1.30 | $0.38 |
| 10/16/2020 | $10.00 | 7/14/2020 | $1.41 | $0.26 |
| 10/16/2020 | $10.00 | 7/15/2020 | $1.34 | $0.33 |
| 10/16/2020 | $10.00 | 7/16/2020 | $1.37 | $0.31 |
| 10/16/2020 | $10.00 | 7/17/2020 | $1.37 | $0.31 |
| 10/16/2020 | $10.00 | 7/20/2020 | $1.35 | $0.32 |
| 10/16/2020 | $10.00 | 7/21/2020 | $1.35 | $0.33 |
| 10/16/2020 | $10.00 | 7/22/2020 | $1.33 | $0.35 |
| 10/16/2020 | $10.00 | 7/23/2020 | $1.30 | $0.37 |
| 10/16/2020 | $10.00 | 7/24/2020 | $1.23 | $0.44 |
| 10/16/2020 | $12.50 | 7/1/2020 | $1.69 | $1.78 |
| 10/16/2020 | $12.50 | 7/2/2020 | $1.34 | $1.50 |
| 10/16/2020 | $12.50 | 7/6/2020 | $0.89 | $0.96 |
| 10/16/2020 | $12.50 | 7/7/2020 | $1.06 | $0.64 |
| 10/16/2020 | $12.50 | 7/8/2020 | $1.07 | $0.64 |
| 10/16/2020 | $12.50 | 7/9/2020 | $1.05 | $0.61 |
| 10/16/2020 | $12.50 | 7/10/2020 | $1.03 | $0.63 |
| 10/16/2020 | $12.50 | 7/13/2020 | $1.22 | $0.46 |
| 10/16/2020 | $12.50 | 7/14/2020 | $1.32 | $0.33 |
| 10/16/2020 | $12.50 | 7/15/2020 | $1.25 | $0.43 |
| 10/16/2020 | $12.50 | 7/16/2020 | $1.27 | $0.39 |
| 10/16/2020 | $12.50 | 7/17/2020 | $1.27 | $0.40 |
| 10/16/2020 | $12.50 | 7/20/2020 | $1.23 | $0.43 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $12.50 | 7/21/2020 | $1.23 | $0.43 |
| 10/16/2020 | $12.50 | 7/22/2020 | $1.21 | $0.46 |
| 10/16/2020 | $12.50 | 7/23/2020 | $1.17 | $0.49 |
| 10/16/2020 | $12.50 | 7/24/2020 | $1.09 | $0.57 |
| 10/16/2020 | $15.00 | 7/1/2020 | $1.69 | $1.89 |
| 10/16/2020 | $15.00 | 7/2/2020 | $1.19 | $1.52 |
| 10/16/2020 | $15.00 | 7/6/2020 | $1.19 | $1.06 |
| 10/16/2020 | $15.00 | 7/7/2020 | $1.08 | $0.72 |
| 10/16/2020 | $15.00 | 7/8/2020 | $0.95 | $0.69 |
| 10/16/2020 | $15.00 | 7/9/2020 | $0.97 | $0.69 |
| 10/16/2020 | $15.00 | 7/10/2020 | $0.95 | $0.69 |
| 10/16/2020 | $15.00 | 7/13/2020 | $1.13 | $0.53 |
| 10/16/2020 | $15.00 | 7/14/2020 | $1.24 | $0.41 |
| 10/16/2020 | $15.00 | 7/15/2020 | $1.17 | $0.52 |
| 10/16/2020 | $15.00 | 7/16/2020 | $1.18 | $0.48 |
| 10/16/2020 | $15.00 | 7/17/2020 | $1.18 | $0.50 |
| 10/16/2020 | $15.00 | 7/20/2020 | $1.14 | $0.53 |
| 10/16/2020 | $15.00 | 7/21/2020 | $1.13 | $0.53 |
| 10/16/2020 | $15.00 | 7/22/2020 | $1.10 | $0.56 |
| 10/16/2020 | $15.00 | 7/23/2020 | $1.07 | $0.60 |
| 10/16/2020 | $15.00 | 7/24/2020 | $0.97 | $0.68 |
| 10/16/2020 | $17.50 | 7/1/2020 | $0.00 | $2.01 |
| 10/16/2020 | $17.50 | 7/2/2020 | $1.15 | $1.50 |
| 10/16/2020 | $17.50 | 7/6/2020 | $0.66 | $0.99 |
| 10/16/2020 | $17.50 | 7/7/2020 | $0.88 | $0.95 |
| 10/16/2020 | $17.50 | 7/8/2020 | $0.91 | $0.78 |
| 10/16/2020 | $17.50 | 7/9/2020 | $0.89 | $0.74 |
| 10/16/2020 | $17.50 | 7/10/2020 | $0.90 | $0.75 |
| 10/16/2020 | $17.50 | 7/13/2020 | $1.07 | $0.60 |
| 10/16/2020 | $17.50 | 7/14/2020 | $1.17 | $0.48 |
| 10/16/2020 | $17.50 | 7/15/2020 | $1.08 | $0.58 |
| 10/16/2020 | $17.50 | 7/16/2020 | $1.11 | $0.56 |
| 10/16/2020 | $17.50 | 7/17/2020 | $1.09 | $0.59 |
| 10/16/2020 | $17.50 | 7/20/2020 | $1.06 | $0.60 |
| 10/16/2020 | $17.50 | 7/21/2020 | $1.04 | $0.62 |
| 10/16/2020 | $17.50 | 7/22/2020 | $1.01 | $0.65 |
| 10/16/2020 | $17.50 | 7/23/2020 | $0.96 | $0.68 |
| 10/16/2020 | $17.50 | 7/24/2020 | $0.86 | $0.77 |
| 10/16/2020 | $20.00 | 7/14/2020 | $1.12 | $0.54 |
| 10/16/2020 | $20.00 | 7/15/2020 | $1.02 | $0.65 |
| 10/16/2020 | $20.00 | 7/16/2020 | $1.02 | $0.64 |
| 10/16/2020 | $20.00 | 7/17/2020 | $1.00 | $0.65 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $20.00 | 7/20/2020 | $0.98 | $0.68 |
| 10/16/2020 | $20.00 | 7/21/2020 | $0.95 | $0.70 |
| 10/16/2020 | $20.00 | 7/22/2020 | $0.92 | $0.72 |
| 10/16/2020 | $20.00 | 7/23/2020 | $0.89 | $0.77 |
| 10/16/2020 | $20.00 | 7/24/2020 | $0.77 | $0.85 |
| 10/16/2020 | $22.50 | 7/14/2020 | $1.05 | $0.00 |
| 10/16/2020 | $22.50 | 7/15/2020 | $0.93 | $0.00 |
| 10/16/2020 | $22.50 | 7/16/2020 | $0.96 | $0.00 |
| 10/16/2020 | $22.50 | 7/17/2020 | $0.93 | $0.00 |
| 10/16/2020 | $22.50 | 7/20/2020 | $0.89 | $0.00 |
| 10/16/2020 | $22.50 | 7/21/2020 | $0.88 | $0.00 |
| 10/16/2020 | $22.50 | 7/22/2020 | $0.83 | $0.00 |
| 10/16/2020 | $22.50 | 7/23/2020 | $0.81 | $0.00 |
| 10/16/2020 | $22.50 | 7/24/2020 | $0.70 | $0.00 |
| 10/16/2020 | $25.00 | 7/14/2020 | $0.99 | $0.64 |
| 10/16/2020 | $25.00 | 7/15/2020 | $0.89 | $0.78 |
| 10/16/2020 | $25.00 | 7/16/2020 | $0.90 | $0.76 |
| 10/16/2020 | $25.00 | 7/17/2020 | $0.87 | $0.78 |
| 10/16/2020 | $25.00 | 7/20/2020 | $0.82 | $0.83 |
| 10/16/2020 | $25.00 | 7/21/2020 | $0.82 | $0.84 |
| 10/16/2020 | $25.00 | 7/22/2020 | $0.77 | $0.87 |
| 10/16/2020 | $25.00 | 7/23/2020 | $0.74 | $0.91 |
| 10/16/2020 | $25.00 | 7/24/2020 | $0.64 | $0.97 |
| 10/16/2020 | $30.00 | 7/15/2020 | $0.78 | $0.00 |
| 10/16/2020 | $30.00 | 7/16/2020 | $0.79 | $0.00 |
| 10/16/2020 | $30.00 | 7/17/2020 | $0.75 | $0.00 |
| 10/16/2020 | $30.00 | 7/20/2020 | $0.72 | $0.00 |
| 10/16/2020 | $30.00 | 7/21/2020 | $0.70 | $0.00 |
| 10/16/2020 | $30.00 | 7/22/2020 | $0.66 | $0.00 |
| 10/16/2020 | $30.00 | 7/23/2020 | $0.64 | $0.00 |
| 10/16/2020 | $30.00 | 7/24/2020 | $0.55 | $0.00 |
| 1/15/2021 | $2.50 | 7/7/2020 | $1.58 | $0.00 |
| 1/15/2021 | $2.50 | 7/8/2020 | $1.56 | $0.00 |
| 1/15/2021 | $2.50 | 7/9/2020 | $1.57 | $0.00 |
| 1/15/2021 | $2.50 | 7/10/2020 | $1.56 | $0.00 |
| 1/15/2021 | $2.50 | 7/13/2020 | $1.61 | $0.00 |
| 1/15/2021 | $2.50 | 7/14/2020 | $1.67 | $0.00 |
| 1/15/2021 | $2.50 | 7/15/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/16/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/17/2020 | $1.64 | $0.00 |
| 1/15/2021 | $2.50 | 7/20/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/21/2020 | $1.64 | $0.00 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $2.50 | 7/22/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/23/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/24/2020 | $1.62 | $0.00 |
| 1/15/2021 | $5.00 | 7/1/2020 | $2.80 | $0.65 |
| 1/15/2021 | $5.00 | 7/2/2020 | $2.19 | $0.50 |
| 1/15/2021 | $5.00 | 7/6/2020 | $1.36 | $0.37 |
| 1/15/2021 | $5.00 | 7/7/2020 | $1.45 | $0.23 |
| 1/15/2021 | $5.00 | 7/8/2020 | $1.44 | $0.26 |
| 1/15/2021 | $5.00 | 7/9/2020 | $1.45 | $0.25 |
| 1/15/2021 | $5.00 | 7/10/2020 | $1.43 | $0.26 |
| 1/15/2021 | $5.00 | 7/13/2020 | $1.53 | $0.16 |
| 1/15/2021 | $5.00 | 7/14/2020 | $1.58 | $0.10 |
| 1/15/2021 | $5.00 | 7/15/2020 | $1.55 | $0.13 |
| 1/15/2021 | $5.00 | 7/16/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/17/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/20/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/21/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/22/2020 | $1.55 | $0.13 |
| 1/15/2021 | $5.00 | 7/23/2020 | $1.54 | $0.14 |
| 1/15/2021 | $5.00 | 7/24/2020 | $1.51 | $0.16 |
| 1/15/2021 | $7.50 | 7/1/2020 | $2.44 | $0.96 |
| 1/15/2021 | $7.50 | 7/2/2020 | $1.96 | $0.72 |
| 1/15/2021 | $7.50 | 7/6/2020 | $1.23 | $0.58 |
| 1/15/2021 | $7.50 | 7/7/2020 | $1.35 | $0.36 |
| 1/15/2021 | $7.50 | 7/8/2020 | $1.32 | $0.35 |
| 1/15/2021 | $7.50 | 7/9/2020 | $1.31 | $0.34 |
| 1/15/2021 | $7.50 | 7/10/2020 | $1.33 | $0.36 |
| 1/15/2021 | $7.50 | 7/13/2020 | $1.45 | $0.23 |
| 1/15/2021 | $7.50 | 7/14/2020 | $1.50 | $0.16 |
| 1/15/2021 | $7.50 | 7/15/2020 | $1.47 | $0.21 |
| 1/15/2021 | $7.50 | 7/16/2020 | $1.48 | $0.19 |
| 1/15/2021 | $7.50 | 7/17/2020 | $1.48 | $0.18 |
| 1/15/2021 | $7.50 | 7/20/2020 | $1.48 | $0.20 |
| 1/15/2021 | $7.50 | 7/21/2020 | $1.48 | $0.20 |
| 1/15/2021 | $7.50 | 7/22/2020 | $1.46 | $0.21 |
| 1/15/2021 | $7.50 | 7/23/2020 | $1.45 | $0.22 |
| 1/15/2021 | $7.50 | 7/24/2020 | $1.42 | $0.25 |
| 1/15/2021 | $10.00 | 7/1/2020 | $2.08 | $1.18 |
| 1/15/2021 | $10.00 | 7/2/2020 | $1.83 | $0.85 |
| 1/15/2021 | $10.00 | 7/6/2020 | $1.15 | $0.61 |
| 1/15/2021 | $10.00 | 7/7/2020 | $1.27 | $0.44 |
| 1/15/2021 | $10.00 | 7/8/2020 | $1.23 | $0.43 |

Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $10.00 | 7/9/2020 | $1.28 | $0.40 |
| 1/15/2021 | $10.00 | 7/10/2020 | $1.24 | $0.43 |
| 1/15/2021 | $10.00 | 7/13/2020 | $1.37 | $0.29 |
| 1/15/2021 | $10.00 | 7/14/2020 | $1.44 | $0.22 |
| 1/15/2021 | $10.00 | 7/15/2020 | $1.40 | $0.28 |
| 1/15/2021 | $10.00 | 7/16/2020 | $1.41 | $0.26 |
| 1/15/2021 | $10.00 | 7/17/2020 | $1.42 | $0.25 |
| 1/15/2021 | $10.00 | 7/20/2020 | $1.40 | $0.26 |
| 1/15/2021 | $10.00 | 7/21/2020 | $1.40 | $0.26 |
| 1/15/2021 | $10.00 | 7/22/2020 | $1.39 | $0.28 |
| 1/15/2021 | $10.00 | 7/23/2020 | $1.37 | $0.30 |
| 1/15/2021 | $10.00 | 7/24/2020 | $1.33 | $0.34 |
| 1/15/2021 | $12.50 | 7/1/2020 | $1.82 | $1.28 |
| 1/15/2021 | $12.50 | 7/2/2020 | $1.74 | $1.09 |
| 1/15/2021 | $12.50 | 7/6/2020 | $1.04 | $0.72 |
| 1/15/2021 | $12.50 | 7/7/2020 | $1.25 | $0.55 |
| 1/15/2021 | $12.50 | 7/8/2020 | $1.20 | $0.51 |
| 1/15/2021 | $12.50 | 7/9/2020 | $1.19 | $0.48 |
| 1/15/2021 | $12.50 | 7/10/2020 | $1.19 | $0.49 |
| 1/15/2021 | $12.50 | 7/13/2020 | $1.34 | $0.35 |
| 1/15/2021 | $12.50 | 7/14/2020 | $1.38 | $0.27 |
| 1/15/2021 | $12.50 | 7/15/2020 | $1.33 | $0.36 |
| 1/15/2021 | $12.50 | 7/16/2020 | $1.34 | $0.32 |
| 1/15/2021 | $12.50 | 7/17/2020 | $1.34 | $0.32 |
| 1/15/2021 | $12.50 | 7/20/2020 | $1.35 | $0.32 |
| 1/15/2021 | $12.50 | 7/21/2020 | $1.33 | $0.33 |
| 1/15/2021 | $12.50 | 7/22/2020 | $1.32 | $0.35 |
| 1/15/2021 | $12.50 | 7/23/2020 | $1.30 | $0.36 |
| 1/15/2021 | $12.50 | 7/24/2020 | $1.26 | $0.39 |
| 1/15/2021 | $15.00 | 7/1/2020 | $1.72 | $1.48 |
| 1/15/2021 | $15.00 | 7/2/2020 | $1.55 | $1.27 |
| 1/15/2021 | $15.00 | 7/6/2020 | $1.11 | $0.77 |
| 1/15/2021 | $15.00 | 7/7/2020 | $1.13 | $0.57 |
| 1/15/2021 | $15.00 | 7/8/2020 | $1.11 | $0.53 |
| 1/15/2021 | $15.00 | 7/9/2020 | $1.17 | $0.53 |
| 1/15/2021 | $15.00 | 7/10/2020 | $1.12 | $0.54 |
| 1/15/2021 | $15.00 | 7/13/2020 | $1.25 | $0.40 |
| 1/15/2021 | $15.00 | 7/14/2020 | $1.33 | $0.32 |
| 1/15/2021 | $15.00 | 7/15/2020 | $1.27 | $0.39 |
| 1/15/2021 | $15.00 | 7/16/2020 | $1.29 | $0.37 |
| 1/15/2021 | $15.00 | 7/17/2020 | $1.29 | $0.38 |
| 1/15/2021 | $15.00 | 7/20/2020 | $1.28 | $0.38 |



Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $15.00 | 7/21/2020 | $1.27 | $0.39 |
| 1/15/2021 | $15.00 | 7/22/2020 | $1.25 | $0.41 |
| 1/15/2021 | $15.00 | 7/23/2020 | $1.24 | $0.42 |
| 1/15/2021 | $15.00 | 7/24/2020 | $1.20 | $0.46 |
| 1/15/2021 | $17.50 | 7/1/2020 | $1.65 | $1.62 |
| 1/15/2021 | $17.50 | 7/2/2020 | $1.51 | $1.25 |
| 1/15/2021 | $17.50 | 7/6/2020 | $0.92 | $0.89 |
| 1/15/2021 | $17.50 | 7/7/2020 | $1.10 | $0.55 |
| 1/15/2021 | $17.50 | 7/8/2020 | $1.10 | $0.57 |
| 1/15/2021 | $17.50 | 7/9/2020 | $1.10 | $0.58 |
| 1/15/2021 | $17.50 | 7/10/2020 | $1.05 | $0.58 |
| 1/15/2021 | $17.50 | 7/13/2020 | $1.21 | $0.44 |
| 1/15/2021 | $17.50 | 7/14/2020 | $1.29 | $0.37 |
| 1/15/2021 | $17.50 | 7/15/2020 | $1.22 | $0.44 |
| 1/15/2021 | $17.50 | 7/16/2020 | $1.24 | $0.43 |
| 1/15/2021 | $17.50 | 7/17/2020 | $1.25 | $0.43 |
| 1/15/2021 | $17.50 | 7/20/2020 | $1.23 | $0.46 |
| 1/15/2021 | $17.50 | 7/21/2020 | $1.21 | $0.44 |
| 1/15/2021 | $17.50 | 7/22/2020 | $1.20 | $0.46 |
| 1/15/2021 | $17.50 | 7/23/2020 | $1.19 | $0.49 |
| 1/15/2021 | $17.50 | 7/24/2020 | $1.12 | $0.52 |
| 1/15/2021 | $20.00 | 7/14/2020 | $1.22 | $0.41 |
| 1/15/2021 | $20.00 | 7/15/2020 | $1.17 | $0.49 |
| 1/15/2021 | $20.00 | 7/16/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/17/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/20/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/21/2020 | $1.16 | $0.49 |
| 1/15/2021 | $20.00 | 7/22/2020 | $1.14 | $0.51 |
| 1/15/2021 | $20.00 | 7/23/2020 | $1.13 | $0.53 |
| 1/15/2021 | $20.00 | 7/24/2020 | $1.05 | $0.58 |
| 1/15/2021 | $22.50 | 7/14/2020 | $1.18 | $0.00 |
| 1/15/2021 | $22.50 | 7/15/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/16/2020 | $1.13 | $0.00 |
| 1/15/2021 | $22.50 | 7/17/2020 | $1.13 | $0.00 |
| 1/15/2021 | $22.50 | 7/20/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/21/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/22/2020 | $1.09 | $0.00 |
| 1/15/2021 | $22.50 | 7/23/2020 | $1.07 | $0.00 |
| 1/15/2021 | $22.50 | 7/24/2020 | $1.01 | $0.00 |
| 1/15/2021 | $25.00 | 7/14/2020 | $1.14 | $0.48 |
| 1/15/2021 | $25.00 | 7/15/2020 | $1.08 | $0.57 |
| 1/15/2021 | $25.00 | 7/16/2020 | $1.10 | $0.57 |



Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $25.00 | 7/17/2020 | $1.07 | $0.57 |
| 1/15/2021 | $25.00 | 7/20/2020 | $1.10 | $0.57 |
| 1/15/2021 | $25.00 | 7/21/2020 | $1.08 | $0.57 |
| 1/15/2021 | $25.00 | 7/22/2020 | $1.04 | $0.59 |
| 1/15/2021 | $25.00 | 7/23/2020 | $1.03 | $0.62 |
| 1/15/2021 | $25.00 | 7/24/2020 | $0.96 | $0.66 |
| 1/15/2021 | $30.00 | 7/15/2020 | $1.00 | $0.66 |
| 1/15/2021 | $30.00 | 7/16/2020 | $0.98 | $0.65 |
| 1/15/2021 | $30.00 | 7/17/2020 | $1.02 | $0.65 |
| 1/15/2021 | $30.00 | 7/20/2020 | $1.01 | $0.65 |
| 1/15/2021 | $30.00 | 7/21/2020 | $0.99 | $0.64 |
| 1/15/2021 | $30.00 | 7/22/2020 | $0.96 | $0.66 |
| 1/15/2021 | $30.00 | 7/23/2020 | $0.93 | $0.69 |
| 1/15/2021 | $30.00 | 7/24/2020 | $0.87 | $0.73 |

**Appendix E**

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $2.50 | 7/27/2020 | $8.70 | $0.03 |
| 8/21/2020 | $2.50 | 7/28/2020 | $8.73 | $0.03 |
| 8/21/2020 | $2.50 | 7/29/2020 | $8.32 | $0.03 |
| 8/21/2020 | $2.50 | 7/30/2020 | $8.09 | $0.03 |
| 8/21/2020 | $2.50 | 7/31/2020 | $7.85 | $0.03 |
| 8/21/2020 | $2.50 | 8/3/2020 | $7.67 | $0.03 |
| 8/21/2020 | $2.50 | 8/4/2020 | $7.50 | $0.03 |
| 8/21/2020 | $2.50 | 8/5/2020 | $7.46 | $0.03 |
| 8/21/2020 | $2.50 | 8/6/2020 | $7.37 | $0.03 |
| 8/21/2020 | $2.50 | 8/7/2020 | $7.31 | $0.03 |
| 8/21/2020 | $2.50 | 8/10/2020 | $7.27 | $0.03 |
| 8/21/2020 | $2.50 | 8/11/2020 | $7.35 | $0.03 |
| 8/21/2020 | $2.50 | 8/12/2020 | $7.30 | $0.03 |
| 8/21/2020 | $2.50 | 8/13/2020 | $7.25 | $0.03 |
| 8/21/2020 | $2.50 | 8/14/2020 | $7.21 | $0.03 |
| 8/21/2020 | $2.50 | 8/17/2020 | $7.24 | $0.03 |
| 8/21/2020 | $2.50 | 8/18/2020 | $7.23 | $0.03 |
| 8/21/2020 | $2.50 | 8/19/2020 | $7.19 | $0.03 |
| 8/21/2020 | $2.50 | 8/20/2020 | $7.15 | $0.03 |
| 8/21/2020 | $2.50 | 8/21/2020 | $7.08 | $0.03 |
| 8/21/2020 | $5.00 | 7/27/2020 | $6.35 | $0.18 |
| 8/21/2020 | $5.00 | 7/28/2020 | $6.35 | $0.16 |
| 8/21/2020 | $5.00 | 7/29/2020 | $5.98 | $0.18 |
| 8/21/2020 | $5.00 | 7/30/2020 | $5.78 | $0.18 |
| 8/21/2020 | $5.00 | 7/31/2020 | $5.55 | $0.18 |
| 8/21/2020 | $5.00 | 8/3/2020 | $5.34 | $0.18 |
| 8/21/2020 | $5.00 | 8/4/2020 | $5.15 | $0.18 |
| 8/21/2020 | $5.00 | 8/5/2020 | $5.10 | $0.16 |
| 8/21/2020 | $5.00 | 8/6/2020 | $4.99 | $0.15 |
| 8/21/2020 | $5.00 | 8/7/2020 | $4.93 | $0.15 |
| 8/21/2020 | $5.00 | 8/10/2020 | $4.89 | $0.13 |
| 8/21/2020 | $5.00 | 8/11/2020 | $4.97 | $0.13 |
| 8/21/2020 | $5.00 | 8/12/2020 | $4.91 | $0.12 |
| 8/21/2020 | $5.00 | 8/13/2020 | $4.85 | $0.12 |
| 8/21/2020 | $5.00 | 8/14/2020 | $4.80 | $0.11 |
| 8/21/2020 | $5.00 | 8/17/2020 | $4.83 | $0.10 |
| 8/21/2020 | $5.00 | 8/18/2020 | $4.80 | $0.10 |
| 8/21/2020 | $5.00 | 8/19/2020 | $4.77 | $0.10 |
| 8/21/2020 | $5.00 | 8/20/2020 | $4.72 | $0.09 |
| 8/21/2020 | $5.00 | 8/21/2020 | $4.64 | $0.09 |
| 8/21/2020 | $7.50 | 7/27/2020 | $4.40 | $0.80 |
| 8/21/2020 | $7.50 | 7/28/2020 | $4.40 | $0.74 |
| 8/21/2020 | $7.50 | 7/29/2020 | $4.05 | $0.78 |
| 8/21/2020 | $7.50 | 7/30/2020 | $3.84 | $0.79 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $7.50 | 7/31/2020 | $3.61 | $0.80 |
| 8/21/2020 | $7.50 | 8/3/2020 | $3.43 | $0.80 |
| 8/21/2020 | $7.50 | 8/4/2020 | $3.27 | $0.81 |
| 8/21/2020 | $7.50 | 8/5/2020 | $3.22 | $0.79 |
| 8/21/2020 | $7.50 | 8/6/2020 | $3.12 | $0.78 |
| 8/21/2020 | $7.50 | 8/7/2020 | $3.06 | $0.76 |
| 8/21/2020 | $7.50 | 8/10/2020 | $3.00 | $0.73 |
| 8/21/2020 | $7.50 | 8/11/2020 | $3.05 | $0.70 |
| 8/21/2020 | $7.50 | 8/12/2020 | $2.99 | $0.69 |
| 8/21/2020 | $7.50 | 8/13/2020 | $2.92 | $0.67 |
| 8/21/2020 | $7.50 | 8/14/2020 | $2.85 | $0.64 |
| 8/21/2020 | $7.50 | 8/17/2020 | $2.84 | $0.61 |
| 8/21/2020 | $7.50 | 8/18/2020 | $2.80 | $0.58 |
| 8/21/2020 | $7.50 | 8/19/2020 | $2.74 | $0.54 |
| 8/21/2020 | $7.50 | 8/20/2020 | $2.66 | $0.52 |
| 8/21/2020 | $7.50 | 8/21/2020 | $2.57 | $0.49 |
| 8/21/2020 | $10.00 | 7/27/2020 | $3.13 | $1.90 |
| 8/21/2020 | $10.00 | 7/28/2020 | $3.06 | $1.81 |
| 8/21/2020 | $10.00 | 7/29/2020 | $2.76 | $1.93 |
| 8/21/2020 | $10.00 | 7/30/2020 | $2.58 | $1.98 |
| 8/21/2020 | $10.00 | 7/31/2020 | $2.41 | $2.03 |
| 8/21/2020 | $10.00 | 8/3/2020 | $2.25 | $2.05 |
| 8/21/2020 | $10.00 | 8/4/2020 | $2.11 | $2.09 |
| 8/21/2020 | $10.00 | 8/5/2020 | $2.05 | $2.08 |
| 8/21/2020 | $10.00 | 8/6/2020 | $1.96 | $2.08 |
| 8/21/2020 | $10.00 | 8/7/2020 | $1.89 | $2.07 |
| 8/21/2020 | $10.00 | 8/10/2020 | $1.83 | $2.03 |
| 8/21/2020 | $10.00 | 8/11/2020 | $1.85 | $1.98 |
| 8/21/2020 | $10.00 | 8/12/2020 | $1.79 | $1.97 |
| 8/21/2020 | $10.00 | 8/13/2020 | $1.72 | $1.96 |
| 8/21/2020 | $10.00 | 8/14/2020 | $1.65 | $1.93 |
| 8/21/2020 | $10.00 | 8/17/2020 | $1.60 | $1.85 |
| 8/21/2020 | $10.00 | 8/18/2020 | $1.53 | $1.80 |
| 8/21/2020 | $10.00 | 8/19/2020 | $1.45 | $1.75 |
| 8/21/2020 | $10.00 | 8/20/2020 | $1.38 | $1.73 |
| 8/21/2020 | $10.00 | 8/21/2020 | $1.31 | $1.73 |
| 8/21/2020 | $12.50 | 7/27/2020 | $2.15 | $3.45 |
| 8/21/2020 | $12.50 | 7/28/2020 | $2.06 | $3.35 |
| 8/21/2020 | $12.50 | 7/29/2020 | $1.85 | $3.53 |
| 8/21/2020 | $12.50 | 7/30/2020 | $1.72 | $3.60 |
| 8/21/2020 | $12.50 | 7/31/2020 | $1.60 | $3.71 |
| 8/21/2020 | $12.50 | 8/3/2020 | $1.47 | $3.78 |
| 8/21/2020 | $12.50 | 8/4/2020 | $1.37 | $3.85 |
| 8/21/2020 | $12.50 | 8/5/2020 | $1.32 | $3.83 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $12.50 | 8/6/2020 | $1.25 | $3.86 |
| 8/21/2020 | $12.50 | 8/7/2020 | $1.19 | $3.87 |
| 8/21/2020 | $12.50 | 8/10/2020 | $1.13 | $3.85 |
| 8/21/2020 | $12.50 | 8/11/2020 | $1.14 | $3.77 |
| 8/21/2020 | $12.50 | 8/12/2020 | $1.10 | $3.78 |
| 8/21/2020 | $12.50 | 8/13/2020 | $1.05 | $3.78 |
| 8/21/2020 | $12.50 | 8/14/2020 | $1.00 | $3.78 |
| 8/21/2020 | $12.50 | 8/17/2020 | $0.94 | $3.70 |
| 8/21/2020 | $12.50 | 8/18/2020 | $0.89 | $3.67 |
| 8/21/2020 | $12.50 | 8/19/2020 | $0.84 | $3.65 |
| 8/21/2020 | $12.50 | 8/20/2020 | $0.80 | $3.66 |
| 8/21/2020 | $12.50 | 8/21/2020 | $0.76 | $3.68 |
| 8/21/2020 | $15.00 | 7/27/2020 | $1.53 | $5.35 |
| 8/21/2020 | $15.00 | 7/28/2020 | $1.46 | $5.28 |
| 8/21/2020 | $15.00 | 7/29/2020 | $1.29 | $5.50 |
| 8/21/2020 | $15.00 | 7/30/2020 | $1.19 | $5.60 |
| 8/21/2020 | $15.00 | 7/31/2020 | $1.09 | $5.74 |
| 8/21/2020 | $15.00 | 8/3/2020 | $1.00 | $5.83 |
| 8/21/2020 | $15.00 | 8/4/2020 | $0.92 | $5.93 |
| 8/21/2020 | $15.00 | 8/5/2020 | $0.88 | $5.93 |
| 8/21/2020 | $15.00 | 8/6/2020 | $0.83 | $5.97 |
| 8/21/2020 | $15.00 | 8/7/2020 | $0.78 | $5.98 |
| 8/21/2020 | $15.00 | 8/10/2020 | $0.74 | $5.97 |
| 8/21/2020 | $15.00 | 8/11/2020 | $0.73 | $5.89 |
| 8/21/2020 | $15.00 | 8/12/2020 | $0.70 | $5.91 |
| 8/21/2020 | $15.00 | 8/13/2020 | $0.66 | $5.94 |
| 8/21/2020 | $15.00 | 8/14/2020 | $0.63 | $5.94 |
| 8/21/2020 | $15.00 | 8/17/2020 | $0.59 | $5.88 |
| 8/21/2020 | $15.00 | 8/18/2020 | $0.56 | $5.86 |
| 8/21/2020 | $15.00 | 8/19/2020 | $0.53 | $5.86 |
| 8/21/2020 | $15.00 | 8/20/2020 | $0.50 | $5.88 |
| 8/21/2020 | $15.00 | 8/21/2020 | $0.48 | $5.92 |
| 8/21/2020 | $17.50 | 7/27/2020 | $1.08 | $7.45 |
| 8/21/2020 | $17.50 | 7/28/2020 | $1.03 | $7.40 |
| 8/21/2020 | $17.50 | 7/29/2020 | $0.89 | $7.65 |
| 8/21/2020 | $17.50 | 7/30/2020 | $0.81 | $7.78 |
| 8/21/2020 | $17.50 | 7/31/2020 | $0.74 | $7.92 |
| 8/21/2020 | $17.50 | 8/3/2020 | $0.67 | $8.04 |
| 8/21/2020 | $17.50 | 8/4/2020 | $0.62 | $8.16 |
| 8/21/2020 | $17.50 | 8/5/2020 | $0.59 | $8.17 |
| 8/21/2020 | $17.50 | 8/6/2020 | $0.55 | $8.23 |
| 8/21/2020 | $17.50 | 8/7/2020 | $0.53 | $8.26 |
| 8/21/2020 | $17.50 | 8/10/2020 | $0.50 | $8.26 |
| 8/21/2020 | $17.50 | 8/11/2020 | $0.50 | $8.18 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $17.50 | 8/12/2020 | $0.48 | $8.21 |
| 8/21/2020 | $17.50 | 8/13/2020 | $0.45 | $8.24 |
| 8/21/2020 | $17.50 | 8/14/2020 | $0.43 | $8.25 |
| 8/21/2020 | $17.50 | 8/17/2020 | $0.40 | $8.19 |
| 8/21/2020 | $17.50 | 8/18/2020 | $0.38 | $8.18 |
| 8/21/2020 | $17.50 | 8/19/2020 | $0.36 | $8.19 |
| 8/21/2020 | $17.50 | 8/20/2020 | $0.34 | $8.22 |
| 8/21/2020 | $17.50 | 8/21/2020 | $0.33 | $8.27 |
| 8/21/2020 | $20.00 | 7/27/2020 | $0.78 | $9.65 |
| 8/21/2020 | $20.00 | 7/28/2020 | $0.73 | $9.60 |
| 8/21/2020 | $20.00 | 7/29/2020 | $0.63 | $9.88 |
| 8/21/2020 | $20.00 | 7/30/2020 | $0.58 | $10.04 |
| 8/21/2020 | $20.00 | 7/31/2020 | $0.54 | $10.21 |
| 8/21/2020 | $20.00 | 8/3/2020 | $0.49 | $10.34 |
| 8/21/2020 | $20.00 | 8/4/2020 | $0.45 | $10.49 |
| 8/21/2020 | $20.00 | 8/5/2020 | $0.43 | $10.51 |
| 8/21/2020 | $20.00 | 8/6/2020 | $0.41 | $10.57 |
| 8/21/2020 | $20.00 | 8/7/2020 | $0.39 | $10.61 |
| 8/21/2020 | $20.00 | 8/10/2020 | $0.36 | $10.61 |
| 8/21/2020 | $20.00 | 8/11/2020 | $0.36 | $10.54 |
| 8/21/2020 | $20.00 | 8/12/2020 | $0.34 | $10.57 |
| 8/21/2020 | $20.00 | 8/13/2020 | $0.33 | $10.60 |
| 8/21/2020 | $20.00 | 8/14/2020 | $0.31 | $10.62 |
| 8/21/2020 | $20.00 | 8/17/2020 | $0.29 | $10.57 |
| 8/21/2020 | $20.00 | 8/18/2020 | $0.28 | $10.56 |
| 8/21/2020 | $20.00 | 8/19/2020 | $0.26 | $10.58 |
| 8/21/2020 | $20.00 | 8/20/2020 | $0.25 | $10.61 |
| 8/21/2020 | $20.00 | 8/21/2020 | $0.24 | $10.67 |
| 8/21/2020 | $22.50 | 7/27/2020 | $0.65 | $11.95 |
| 8/21/2020 | $22.50 | 7/28/2020 | $0.55 | $11.90 |
| 8/21/2020 | $22.50 | 7/29/2020 | $0.48 | $12.22 |
| 8/21/2020 | $22.50 | 7/30/2020 | $0.44 | $12.39 |
| 8/21/2020 | $22.50 | 7/31/2020 | $0.40 | $12.58 |
| 8/21/2020 | $22.50 | 8/3/2020 | $0.37 | $12.73 |
| 8/21/2020 | $22.50 | 8/4/2020 | $0.34 | $12.89 |
| 8/21/2020 | $22.50 | 8/5/2020 | $0.32 | $12.91 |
| 8/21/2020 | $22.50 | 8/6/2020 | $0.30 | $12.98 |
| 8/21/2020 | $22.50 | 8/7/2020 | $0.29 | $13.02 |
| 8/21/2020 | $22.50 | 8/10/2020 | $0.27 | $13.03 |
| 8/21/2020 | $22.50 | 8/11/2020 | $0.26 | $12.94 |
| 8/21/2020 | $22.50 | 8/12/2020 | $0.25 | $12.98 |
| 8/21/2020 | $22.50 | 8/13/2020 | $0.24 | $13.01 |
| 8/21/2020 | $22.50 | 8/14/2020 | $0.23 | $13.03 |
| 8/21/2020 | $22.50 | 8/17/2020 | $0.21 | $12.99 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $22.50 | 8/18/2020 | $0.20 | $12.99 |
| 8/21/2020 | $22.50 | 8/19/2020 | $0.19 | $13.01 |
| 8/21/2020 | $22.50 | 8/20/2020 | $0.18 | $13.04 |
| 8/21/2020 | $22.50 | 8/21/2020 | $0.18 | $13.10 |
| 8/21/2020 | $25.00 | 7/27/2020 | $0.48 | $14.35 |
| 8/21/2020 | $25.00 | 7/28/2020 | $0.43 | $14.33 |
| 8/21/2020 | $25.00 | 7/29/2020 | $0.38 | $14.63 |
| 8/21/2020 | $25.00 | 7/30/2020 | $0.36 | $14.81 |
| 8/21/2020 | $25.00 | 7/31/2020 | $0.33 | $15.01 |
| 8/21/2020 | $25.00 | 8/3/2020 | $0.30 | $15.17 |
| 8/21/2020 | $25.00 | 8/4/2020 | $0.27 | $15.32 |
| 8/21/2020 | $25.00 | 8/5/2020 | $0.26 | $15.34 |
| 8/21/2020 | $25.00 | 8/6/2020 | $0.25 | $15.42 |
| 8/21/2020 | $25.00 | 8/7/2020 | $0.24 | $15.47 |
| 8/21/2020 | $25.00 | 8/10/2020 | $0.22 | $15.48 |
| 8/21/2020 | $25.00 | 8/11/2020 | $0.22 | $15.40 |
| 8/21/2020 | $25.00 | 8/12/2020 | $0.21 | $15.43 |
| 8/21/2020 | $25.00 | 8/13/2020 | $0.19 | $15.47 |
| 8/21/2020 | $25.00 | 8/14/2020 | $0.18 | $15.50 |
| 8/21/2020 | $25.00 | 8/17/2020 | $0.18 | $15.46 |
| 8/21/2020 | $25.00 | 8/18/2020 | $0.17 | $15.46 |
| 8/21/2020 | $25.00 | 8/19/2020 | $0.16 | $15.48 |
| 8/21/2020 | $25.00 | 8/20/2020 | $0.15 | $15.52 |
| 8/21/2020 | $25.00 | 8/21/2020 | $0.15 | $15.58 |
| 8/21/2020 | $30.00 | 7/27/2020 | $0.30 | $19.10 |
| 8/21/2020 | $30.00 | 7/28/2020 | $0.26 | $19.08 |
| 8/21/2020 | $30.00 | 7/29/2020 | $0.23 | $19.45 |
| 8/21/2020 | $30.00 | 7/30/2020 | $0.22 | $19.65 |
| 8/21/2020 | $30.00 | 7/31/2020 | $0.20 | $19.87 |
| 8/21/2020 | $30.00 | 8/3/2020 | $0.18 | $20.04 |
| 8/21/2020 | $30.00 | 8/4/2020 | $0.17 | $20.21 |
| 8/21/2020 | $30.00 | 8/5/2020 | $0.17 | $20.24 |
| 8/21/2020 | $30.00 | 8/6/2020 | $0.16 | $20.32 |
| 8/21/2020 | $30.00 | 8/7/2020 | $0.15 | $20.37 |
| 8/21/2020 | $30.00 | 8/10/2020 | $0.14 | $20.40 |
| 8/21/2020 | $30.00 | 8/11/2020 | $0.14 | $20.30 |
| 8/21/2020 | $30.00 | 8/12/2020 | $0.13 | $20.34 |
| 8/21/2020 | $30.00 | 8/13/2020 | $0.13 | $20.39 |
| 8/21/2020 | $30.00 | 8/14/2020 | $0.12 | $20.42 |
| 8/21/2020 | $30.00 | 8/17/2020 | $0.11 | $20.38 |
| 8/21/2020 | $30.00 | 8/18/2020 | $0.11 | $20.39 |
| 8/21/2020 | $30.00 | 8/19/2020 | $0.10 | $20.41 |
| 8/21/2020 | $30.00 | 8/20/2020 | $0.10 | $20.45 |
| 8/21/2020 | $30.00 | 8/21/2020 | $0.10 | $20.52 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $2.50 | 7/27/2020 | $8.65 | $0.08 |
| 9/18/2020 | $2.50 | 7/28/2020 | $8.70 | $0.08 |
| 9/18/2020 | $2.50 | 7/29/2020 | $8.32 | $0.07 |
| 9/18/2020 | $2.50 | 7/30/2020 | $8.10 | $0.07 |
| 9/18/2020 | $2.50 | 7/31/2020 | $7.86 | $0.07 |
| 9/18/2020 | $2.50 | 8/3/2020 | $7.68 | $0.07 |
| 9/18/2020 | $2.50 | 8/4/2020 | $7.50 | $0.07 |
| 9/18/2020 | $2.50 | 8/5/2020 | $7.46 | $0.07 |
| 9/18/2020 | $2.50 | 8/6/2020 | $7.37 | $0.07 |
| 9/18/2020 | $2.50 | 8/7/2020 | $7.30 | $0.07 |
| 9/18/2020 | $2.50 | 8/10/2020 | $7.26 | $0.07 |
| 9/18/2020 | $2.50 | 8/11/2020 | $7.35 | $0.07 |
| 9/18/2020 | $2.50 | 8/12/2020 | $7.31 | $0.07 |
| 9/18/2020 | $2.50 | 8/13/2020 | $7.26 | $0.07 |
| 9/18/2020 | $2.50 | 8/14/2020 | $7.22 | $0.07 |
| 9/18/2020 | $2.50 | 8/17/2020 | $7.25 | $0.07 |
| 9/18/2020 | $2.50 | 8/18/2020 | $7.24 | $0.06 |
| 9/18/2020 | $2.50 | 8/19/2020 | $7.21 | $0.06 |
| 9/18/2020 | $2.50 | 8/20/2020 | $7.16 | $0.06 |
| 9/18/2020 | $2.50 | 8/21/2020 | $7.09 | $0.06 |
| 9/18/2020 | $2.50 | 8/24/2020 | $6.98 | $0.06 |
| 9/18/2020 | $2.50 | 8/25/2020 | $6.87 | $0.06 |
| 9/18/2020 | $2.50 | 8/26/2020 | $6.75 | $0.06 |
| 9/18/2020 | $2.50 | 8/27/2020 | $6.63 | $0.06 |
| 9/18/2020 | $2.50 | 8/28/2020 | $6.52 | $0.06 |
| 9/18/2020 | $2.50 | 8/31/2020 | $6.40 | $0.06 |
| 9/18/2020 | $2.50 | 9/1/2020 | $6.27 | $0.05 |
| 9/18/2020 | $2.50 | 9/2/2020 | $6.15 | $0.05 |
| 9/18/2020 | $2.50 | 9/3/2020 | $6.03 | $0.05 |
| 9/18/2020 | $2.50 | 9/4/2020 | $5.91 | $0.06 |
| 9/18/2020 | $2.50 | 9/8/2020 | $5.80 | $0.05 |
| 9/18/2020 | $2.50 | 9/9/2020 | $5.69 | $0.05 |
| 9/18/2020 | $2.50 | 9/10/2020 | $5.59 | $0.05 |
| 9/18/2020 | $2.50 | 9/11/2020 | $5.51 | $0.05 |
| 9/18/2020 | $2.50 | 9/14/2020 | $5.51 | $0.05 |
| 9/18/2020 | $2.50 | 9/15/2020 | $5.46 | $0.05 |
| 9/18/2020 | $2.50 | 9/16/2020 | $5.45 | $0.05 |
| 9/18/2020 | $2.50 | 9/17/2020 | $5.45 | $0.05 |
| 9/18/2020 | $2.50 | 9/18/2020 | $5.46 | $0.05 |
| 9/18/2020 | $5.00 | 7/27/2020 | $6.65 | $0.53 |
| 9/18/2020 | $5.00 | 7/28/2020 | $6.68 | $0.51 |
| 9/18/2020 | $5.00 | 7/29/2020 | $6.30 | $0.55 |
| 9/18/2020 | $5.00 | 7/30/2020 | $6.09 | $0.56 |
| 9/18/2020 | $5.00 | 7/31/2020 | $5.86 | $0.56 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $5.00 | 8/3/2020 | $5.68 | $0.55 |
| 9/18/2020 | $5.00 | 8/4/2020 | $5.50 | $0.56 |
| 9/18/2020 | $5.00 | 8/5/2020 | $5.45 | $0.55 |
| 9/18/2020 | $5.00 | 8/6/2020 | $5.35 | $0.55 |
| 9/18/2020 | $5.00 | 8/7/2020 | $5.28 | $0.54 |
| 9/18/2020 | $5.00 | 8/10/2020 | $5.24 | $0.53 |
| 9/18/2020 | $5.00 | 8/11/2020 | $5.31 | $0.52 |
| 9/18/2020 | $5.00 | 8/12/2020 | $5.27 | $0.52 |
| 9/18/2020 | $5.00 | 8/13/2020 | $5.21 | $0.51 |
| 9/18/2020 | $5.00 | 8/14/2020 | $5.17 | $0.50 |
| 9/18/2020 | $5.00 | 8/17/2020 | $5.18 | $0.49 |
| 9/18/2020 | $5.00 | 8/18/2020 | $5.16 | $0.48 |
| 9/18/2020 | $5.00 | 8/19/2020 | $5.12 | $0.46 |
| 9/18/2020 | $5.00 | 8/20/2020 | $5.06 | $0.45 |
| 9/18/2020 | $5.00 | 8/21/2020 | $4.98 | $0.45 |
| 9/18/2020 | $5.00 | 8/24/2020 | $4.88 | $0.44 |
| 9/18/2020 | $5.00 | 8/25/2020 | $4.76 | $0.44 |
| 9/18/2020 | $5.00 | 8/26/2020 | $4.64 | $0.44 |
| 9/18/2020 | $5.00 | 8/27/2020 | $4.53 | $0.44 |
| 9/18/2020 | $5.00 | 8/28/2020 | $4.41 | $0.44 |
| 9/18/2020 | $5.00 | 8/31/2020 | $4.30 | $0.45 |
| 9/18/2020 | $5.00 | 9/1/2020 | $4.18 | $0.46 |
| 9/18/2020 | $5.00 | 9/2/2020 | $4.08 | $0.47 |
| 9/18/2020 | $5.00 | 9/3/2020 | $3.97 | $0.47 |
| 9/18/2020 | $5.00 | 9/4/2020 | $3.86 | $0.48 |
| 9/18/2020 | $5.00 | 9/8/2020 | $3.76 | $0.50 |
| 9/18/2020 | $5.00 | 9/9/2020 | $3.66 | $0.50 |
| 9/18/2020 | $5.00 | 9/10/2020 | $3.57 | $0.51 |
| 9/18/2020 | $5.00 | 9/11/2020 | $3.48 | $0.51 |
| 9/18/2020 | $5.00 | 9/14/2020 | $3.47 | $0.50 |
| 9/18/2020 | $5.00 | 9/15/2020 | $3.41 | $0.48 |
| 9/18/2020 | $5.00 | 9/16/2020 | $3.38 | $0.47 |
| 9/18/2020 | $5.00 | 9/17/2020 | $3.37 | $0.46 |
| 9/18/2020 | $5.00 | 9/18/2020 | $3.37 | $0.45 |
| 9/18/2020 | $7.50 | 7/27/2020 | $5.15 | $1.43 |
| 9/18/2020 | $7.50 | 7/28/2020 | $5.15 | $1.43 |
| 9/18/2020 | $7.50 | 7/29/2020 | $4.82 | $1.50 |
| 9/18/2020 | $7.50 | 7/30/2020 | $4.60 | $1.53 |
| 9/18/2020 | $7.50 | 7/31/2020 | $4.39 | $1.57 |
| 9/18/2020 | $7.50 | 8/3/2020 | $4.24 | $1.57 |
| 9/18/2020 | $7.50 | 8/4/2020 | $4.07 | $1.61 |
| 9/18/2020 | $7.50 | 8/5/2020 | $4.04 | $1.61 |
| 9/18/2020 | $7.50 | 8/6/2020 | $3.94 | $1.61 |
| 9/18/2020 | $7.50 | 8/7/2020 | $3.88 | $1.61 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $7.50 | 8/10/2020 | $3.83 | $1.59 |
| 9/18/2020 | $7.50 | 8/11/2020 | $3.88 | $1.57 |
| 9/18/2020 | $7.50 | 8/12/2020 | $3.83 | $1.57 |
| 9/18/2020 | $7.50 | 8/13/2020 | $3.78 | $1.57 |
| 9/18/2020 | $7.50 | 8/14/2020 | $3.73 | $1.56 |
| 9/18/2020 | $7.50 | 8/17/2020 | $3.73 | $1.53 |
| 9/18/2020 | $7.50 | 8/18/2020 | $3.70 | $1.50 |
| 9/18/2020 | $7.50 | 8/19/2020 | $3.65 | $1.48 |
| 9/18/2020 | $7.50 | 8/20/2020 | $3.59 | $1.46 |
| 9/18/2020 | $7.50 | 8/21/2020 | $3.51 | $1.45 |
| 9/18/2020 | $7.50 | 8/24/2020 | $3.41 | $1.45 |
| 9/18/2020 | $7.50 | 8/25/2020 | $3.31 | $1.46 |
| 9/18/2020 | $7.50 | 8/26/2020 | $3.21 | $1.48 |
| 9/18/2020 | $7.50 | 8/27/2020 | $3.11 | $1.50 |
| 9/18/2020 | $7.50 | 8/28/2020 | $3.01 | $1.52 |
| 9/18/2020 | $7.50 | 8/31/2020 | $2.92 | $1.54 |
| 9/18/2020 | $7.50 | 9/1/2020 | $2.83 | $1.58 |
| 9/18/2020 | $7.50 | 9/2/2020 | $2.74 | $1.61 |
| 9/18/2020 | $7.50 | 9/3/2020 | $2.66 | $1.64 |
| 9/18/2020 | $7.50 | 9/4/2020 | $2.58 | $1.68 |
| 9/18/2020 | $7.50 | 9/8/2020 | $2.50 | $1.72 |
| 9/18/2020 | $7.50 | 9/9/2020 | $2.43 | $1.75 |
| 9/18/2020 | $7.50 | 9/10/2020 | $2.36 | $1.79 |
| 9/18/2020 | $7.50 | 9/11/2020 | $2.29 | $1.80 |
| 9/18/2020 | $7.50 | 9/14/2020 | $2.26 | $1.78 |
| 9/18/2020 | $7.50 | 9/15/2020 | $2.20 | $1.76 |
| 9/18/2020 | $7.50 | 9/16/2020 | $2.15 | $1.73 |
| 9/18/2020 | $7.50 | 9/17/2020 | $2.11 | $1.69 |
| 9/18/2020 | $7.50 | 9/18/2020 | $2.08 | $1.65 |
| 9/18/2020 | $10.00 | 7/27/2020 | $4.00 | $2.88 |
| 9/18/2020 | $10.00 | 7/28/2020 | $3.95 | $2.79 |
| 9/18/2020 | $10.00 | 7/29/2020 | $3.68 | $2.88 |
| 9/18/2020 | $10.00 | 7/30/2020 | $3.54 | $2.96 |
| 9/18/2020 | $10.00 | 7/31/2020 | $3.37 | $3.01 |
| 9/18/2020 | $10.00 | 8/3/2020 | $3.21 | $3.04 |
| 9/18/2020 | $10.00 | 8/4/2020 | $3.08 | $3.09 |
| 9/18/2020 | $10.00 | 8/5/2020 | $3.03 | $3.09 |
| 9/18/2020 | $10.00 | 8/6/2020 | $2.95 | $3.10 |
| 9/18/2020 | $10.00 | 8/7/2020 | $2.90 | $3.11 |
| 9/18/2020 | $10.00 | 8/10/2020 | $2.85 | $3.10 |
| 9/18/2020 | $10.00 | 8/11/2020 | $2.89 | $3.05 |
| 9/18/2020 | $10.00 | 8/12/2020 | $2.85 | $3.06 |
| 9/18/2020 | $10.00 | 8/13/2020 | $2.80 | $3.06 |
| 9/18/2020 | $10.00 | 8/14/2020 | $2.76 | $3.06 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $10.00 | 8/17/2020 | $2.74 | $3.01 |
| 9/18/2020 | $10.00 | 8/18/2020 | $2.70 | $2.98 |
| 9/18/2020 | $10.00 | 8/19/2020 | $2.65 | $2.96 |
| 9/18/2020 | $10.00 | 8/20/2020 | $2.59 | $2.94 |
| 9/18/2020 | $10.00 | 8/21/2020 | $2.52 | $2.94 |
| 9/18/2020 | $10.00 | 8/24/2020 | $2.44 | $2.96 |
| 9/18/2020 | $10.00 | 8/25/2020 | $2.35 | $2.99 |
| 9/18/2020 | $10.00 | 8/26/2020 | $2.27 | $3.03 |
| 9/18/2020 | $10.00 | 8/27/2020 | $2.19 | $3.07 |
| 9/18/2020 | $10.00 | 8/28/2020 | $2.12 | $3.11 |
| 9/18/2020 | $10.00 | 8/31/2020 | $2.04 | $3.16 |
| 9/18/2020 | $10.00 | 9/1/2020 | $1.98 | $3.22 |
| 9/18/2020 | $10.00 | 9/2/2020 | $1.91 | $3.28 |
| 9/18/2020 | $10.00 | 9/3/2020 | $1.85 | $3.33 |
| 9/18/2020 | $10.00 | 9/4/2020 | $1.80 | $3.39 |
| 9/18/2020 | $10.00 | 9/8/2020 | $1.74 | $3.45 |
| 9/18/2020 | $10.00 | 9/9/2020 | $1.69 | $3.50 |
| 9/18/2020 | $10.00 | 9/10/2020 | $1.64 | $3.55 |
| 9/18/2020 | $10.00 | 9/11/2020 | $1.59 | $3.59 |
| 9/18/2020 | $10.00 | 9/14/2020 | $1.56 | $3.56 |
| 9/18/2020 | $10.00 | 9/15/2020 | $1.52 | $3.56 |
| 9/18/2020 | $10.00 | 9/16/2020 | $1.48 | $3.54 |
| 9/18/2020 | $10.00 | 9/17/2020 | $1.44 | $3.50 |
| 9/18/2020 | $10.00 | 9/18/2020 | $1.40 | $3.46 |
| 9/18/2020 | $12.50 | 7/27/2020 | $3.20 | $4.55 |
| 9/18/2020 | $12.50 | 7/28/2020 | $3.14 | $4.50 |
| 9/18/2020 | $12.50 | 7/29/2020 | $2.88 | $4.63 |
| 9/18/2020 | $12.50 | 7/30/2020 | $2.73 | $4.70 |
| 9/18/2020 | $12.50 | 7/31/2020 | $2.59 | $4.79 |
| 9/18/2020 | $12.50 | 8/3/2020 | $2.47 | $4.85 |
| 9/18/2020 | $12.50 | 8/4/2020 | $2.35 | $4.91 |
| 9/18/2020 | $12.50 | 8/5/2020 | $2.31 | $4.92 |
| 9/18/2020 | $12.50 | 8/6/2020 | $2.24 | $4.94 |
| 9/18/2020 | $12.50 | 8/7/2020 | $2.20 | $4.94 |
| 9/18/2020 | $12.50 | 8/10/2020 | $2.15 | $4.93 |
| 9/18/2020 | $12.50 | 8/11/2020 | $2.20 | $4.88 |
| 9/18/2020 | $12.50 | 8/12/2020 | $2.16 | $4.90 |
| 9/18/2020 | $12.50 | 8/13/2020 | $2.12 | $4.91 |
| 9/18/2020 | $12.50 | 8/14/2020 | $2.08 | $4.91 |
| 9/18/2020 | $12.50 | 8/17/2020 | $2.06 | $4.86 |
| 9/18/2020 | $12.50 | 8/18/2020 | $2.01 | $4.83 |
| 9/18/2020 | $12.50 | 8/19/2020 | $1.97 | $4.81 |
| 9/18/2020 | $12.50 | 8/20/2020 | $1.91 | $4.80 |
| 9/18/2020 | $12.50 | 8/21/2020 | $1.85 | $4.81 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $12.50 | 8/24/2020 | $1.78 | $4.85 |
| 9/18/2020 | $12.50 | 8/25/2020 | $1.72 | $4.89 |
| 9/18/2020 | $12.50 | 8/26/2020 | $1.65 | $4.94 |
| 9/18/2020 | $12.50 | 8/27/2020 | $1.59 | $5.00 |
| 9/18/2020 | $12.50 | 8/28/2020 | $1.54 | $5.06 |
| 9/18/2020 | $12.50 | 8/31/2020 | $1.48 | $5.12 |
| 9/18/2020 | $12.50 | 9/1/2020 | $1.43 | $5.20 |
| 9/18/2020 | $12.50 | 9/2/2020 | $1.39 | $5.27 |
| 9/18/2020 | $12.50 | 9/3/2020 | $1.34 | $5.34 |
| 9/18/2020 | $12.50 | 9/4/2020 | $1.30 | $5.41 |
| 9/18/2020 | $12.50 | 9/8/2020 | $1.26 | $5.49 |
| 9/18/2020 | $12.50 | 9/9/2020 | $1.22 | $5.55 |
| 9/18/2020 | $12.50 | 9/10/2020 | $1.18 | $5.62 |
| 9/18/2020 | $12.50 | 9/11/2020 | $1.15 | $5.67 |
| 9/18/2020 | $12.50 | 9/14/2020 | $1.12 | $5.65 |
| 9/18/2020 | $12.50 | 9/15/2020 | $1.09 | $5.66 |
| 9/18/2020 | $12.50 | 9/16/2020 | $1.06 | $5.64 |
| 9/18/2020 | $12.50 | 9/17/2020 | $1.03 | $5.62 |
| 9/18/2020 | $12.50 | 9/18/2020 | $1.01 | $5.58 |
| 9/18/2020 | $15.00 | 7/27/2020 | $2.68 | $6.40 |
| 9/18/2020 | $15.00 | 7/28/2020 | $2.60 | $6.48 |
| 9/18/2020 | $15.00 | 7/29/2020 | $2.36 | $6.62 |
| 9/18/2020 | $15.00 | 7/30/2020 | $2.21 | $6.71 |
| 9/18/2020 | $15.00 | 7/31/2020 | $2.07 | $6.82 |
| 9/18/2020 | $15.00 | 8/3/2020 | $1.95 | $6.88 |
| 9/18/2020 | $15.00 | 8/4/2020 | $1.86 | $6.95 |
| 9/18/2020 | $15.00 | 8/5/2020 | $1.82 | $6.95 |
| 9/18/2020 | $15.00 | 8/6/2020 | $1.76 | $6.98 |
| 9/18/2020 | $15.00 | 8/7/2020 | $1.72 | $6.99 |
| 9/18/2020 | $15.00 | 8/10/2020 | $1.68 | $6.97 |
| 9/18/2020 | $15.00 | 8/11/2020 | $1.70 | $6.92 |
| 9/18/2020 | $15.00 | 8/12/2020 | $1.67 | $6.94 |
| 9/18/2020 | $15.00 | 8/13/2020 | $1.64 | $6.95 |
| 9/18/2020 | $15.00 | 8/14/2020 | $1.60 | $6.96 |
| 9/18/2020 | $15.00 | 8/17/2020 | $1.57 | $6.90 |
| 9/18/2020 | $15.00 | 8/18/2020 | $1.53 | $6.88 |
| 9/18/2020 | $15.00 | 8/19/2020 | $1.49 | $6.86 |
| 9/18/2020 | $15.00 | 8/20/2020 | $1.44 | $6.86 |
| 9/18/2020 | $15.00 | 8/21/2020 | $1.39 | $6.87 |
| 9/18/2020 | $15.00 | 8/24/2020 | $1.34 | $6.92 |
| 9/18/2020 | $15.00 | 8/25/2020 | $1.29 | $6.98 |
| 9/18/2020 | $15.00 | 8/26/2020 | $1.24 | $7.04 |
| 9/18/2020 | $15.00 | 8/27/2020 | $1.19 | $7.12 |
| 9/18/2020 | $15.00 | 8/28/2020 | $1.15 | $7.19 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $15.00 | 8/31/2020 | $1.11 | $7.26 |
| 9/18/2020 | $15.00 | 9/1/2020 | $1.07 | $7.36 |
| 9/18/2020 | $15.00 | 9/2/2020 | $1.03 | $7.43 |
| 9/18/2020 | $15.00 | 9/3/2020 | $1.00 | $7.52 |
| 9/18/2020 | $15.00 | 9/4/2020 | $0.97 | $7.60 |
| 9/18/2020 | $15.00 | 9/8/2020 | $0.94 | $7.68 |
| 9/18/2020 | $15.00 | 9/9/2020 | $0.91 | $7.76 |
| 9/18/2020 | $15.00 | 9/10/2020 | $0.89 | $7.83 |
| 9/18/2020 | $15.00 | 9/11/2020 | $0.86 | $7.89 |
| 9/18/2020 | $15.00 | 9/14/2020 | $0.84 | $7.87 |
| 9/18/2020 | $15.00 | 9/15/2020 | $0.82 | $7.89 |
| 9/18/2020 | $15.00 | 9/16/2020 | $0.79 | $7.88 |
| 9/18/2020 | $15.00 | 9/17/2020 | $0.77 | $7.86 |
| 9/18/2020 | $15.00 | 9/18/2020 | $0.75 | $7.84 |
| 9/18/2020 | $17.50 | 7/27/2020 | $2.13 | $8.55 |
| 9/18/2020 | $17.50 | 7/28/2020 | $2.06 | $8.48 |
| 9/18/2020 | $17.50 | 7/29/2020 | $1.88 | $8.70 |
| 9/18/2020 | $17.50 | 7/30/2020 | $1.77 | $8.81 |
| 9/18/2020 | $17.50 | 7/31/2020 | $1.65 | $8.93 |
| 9/18/2020 | $17.50 | 8/3/2020 | $1.56 | $9.02 |
| 9/18/2020 | $17.50 | 8/4/2020 | $1.47 | $9.11 |
| 9/18/2020 | $17.50 | 8/5/2020 | $1.44 | $9.09 |
| 9/18/2020 | $17.50 | 8/6/2020 | $1.39 | $9.13 |
| 9/18/2020 | $17.50 | 8/7/2020 | $1.36 | $9.16 |
| 9/18/2020 | $17.50 | 8/10/2020 | $1.32 | $9.15 |
| 9/18/2020 | $17.50 | 8/11/2020 | $1.33 | $9.09 |
| 9/18/2020 | $17.50 | 8/12/2020 | $1.30 | $9.12 |
| 9/18/2020 | $17.50 | 8/13/2020 | $1.28 | $9.13 |
| 9/18/2020 | $17.50 | 8/14/2020 | $1.25 | $9.14 |
| 9/18/2020 | $17.50 | 8/17/2020 | $1.23 | $9.09 |
| 9/18/2020 | $17.50 | 8/18/2020 | $1.19 | $9.07 |
| 9/18/2020 | $17.50 | 8/19/2020 | $1.16 | $9.06 |
| 9/18/2020 | $17.50 | 8/20/2020 | $1.12 | $9.06 |
| 9/18/2020 | $17.50 | 8/21/2020 | $1.08 | $9.09 |
| 9/18/2020 | $17.50 | 8/24/2020 | $1.04 | $9.15 |
| 9/18/2020 | $17.50 | 8/25/2020 | $1.00 | $9.21 |
| 9/18/2020 | $17.50 | 8/26/2020 | $0.96 | $9.29 |
| 9/18/2020 | $17.50 | 8/27/2020 | $0.92 | $9.37 |
| 9/18/2020 | $17.50 | 8/28/2020 | $0.89 | $9.45 |
| 9/18/2020 | $17.50 | 8/31/2020 | $0.86 | $9.53 |
| 9/18/2020 | $17.50 | 9/1/2020 | $0.84 | $9.64 |
| 9/18/2020 | $17.50 | 9/2/2020 | $0.82 | $9.72 |
| 9/18/2020 | $17.50 | 9/3/2020 | $0.81 | $9.81 |
| 9/18/2020 | $17.50 | 9/4/2020 | $0.78 | $9.90 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $17.50 | 9/8/2020 | $0.76 | $9.99 |
| 9/18/2020 | $17.50 | 9/9/2020 | $0.74 | $10.07 |
| 9/18/2020 | $17.50 | 9/10/2020 | $0.71 | $10.15 |
| 9/18/2020 | $17.50 | 9/11/2020 | $0.69 | $10.21 |
| 9/18/2020 | $17.50 | 9/14/2020 | $0.68 | $10.20 |
| 9/18/2020 | $17.50 | 9/15/2020 | $0.66 | $10.22 |
| 9/18/2020 | $17.50 | 9/16/2020 | $0.64 | $10.22 |
| 9/18/2020 | $17.50 | 9/17/2020 | $0.62 | $10.21 |
| 9/18/2020 | $17.50 | 9/18/2020 | $0.61 | $10.18 |
| 9/18/2020 | $20.00 | 7/27/2020 | $1.75 | $10.65 |
| 9/18/2020 | $20.00 | 7/28/2020 | $1.73 | $10.63 |
| 9/18/2020 | $20.00 | 7/29/2020 | $1.58 | $10.87 |
| 9/18/2020 | $20.00 | 7/30/2020 | $1.47 | $10.99 |
| 9/18/2020 | $20.00 | 7/31/2020 | $1.39 | $11.12 |
| 9/18/2020 | $20.00 | 8/3/2020 | $1.29 | $11.23 |
| 9/18/2020 | $20.00 | 8/4/2020 | $1.21 | $11.33 |
| 9/18/2020 | $20.00 | 8/5/2020 | $1.18 | $11.33 |
| 9/18/2020 | $20.00 | 8/6/2020 | $1.13 | $11.38 |
| 9/18/2020 | $20.00 | 8/7/2020 | $1.10 | $11.40 |
| 9/18/2020 | $20.00 | 8/10/2020 | $1.07 | $11.40 |
| 9/18/2020 | $20.00 | 8/11/2020 | $1.08 | $11.33 |
| 9/18/2020 | $20.00 | 8/12/2020 | $1.06 | $11.36 |
| 9/18/2020 | $20.00 | 8/13/2020 | $1.04 | $11.38 |
| 9/18/2020 | $20.00 | 8/14/2020 | $1.01 | $11.39 |
| 9/18/2020 | $20.00 | 8/17/2020 | $0.99 | $11.33 |
| 9/18/2020 | $20.00 | 8/18/2020 | $0.96 | $11.32 |
| 9/18/2020 | $20.00 | 8/19/2020 | $0.93 | $11.31 |
| 9/18/2020 | $20.00 | 8/20/2020 | $0.90 | $11.32 |
| 9/18/2020 | $20.00 | 8/21/2020 | $0.87 | $11.35 |
| 9/18/2020 | $20.00 | 8/24/2020 | $0.84 | $11.42 |
| 9/18/2020 | $20.00 | 8/25/2020 | $0.80 | $11.50 |
| 9/18/2020 | $20.00 | 8/26/2020 | $0.77 | $11.58 |
| 9/18/2020 | $20.00 | 8/27/2020 | $0.75 | $11.67 |
| 9/18/2020 | $20.00 | 8/28/2020 | $0.72 | $11.75 |
| 9/18/2020 | $20.00 | 8/31/2020 | $0.70 | $11.84 |
| 9/18/2020 | $20.00 | 9/1/2020 | $0.68 | $11.95 |
| 9/18/2020 | $20.00 | 9/2/2020 | $0.66 | $12.04 |
| 9/18/2020 | $20.00 | 9/3/2020 | $0.64 | $12.13 |
| 9/18/2020 | $20.00 | 9/4/2020 | $0.62 | $12.23 |
| 9/18/2020 | $20.00 | 9/8/2020 | $0.60 | $12.33 |
| 9/18/2020 | $20.00 | 9/9/2020 | $0.58 | $12.41 |
| 9/18/2020 | $20.00 | 9/10/2020 | $0.57 | $12.50 |
| 9/18/2020 | $20.00 | 9/11/2020 | $0.55 | $12.56 |
| 9/18/2020 | $20.00 | 9/14/2020 | $0.54 | $12.56 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $20.00 | 9/15/2020 | $0.52 | $12.58 |
| 9/18/2020 | $20.00 | 9/16/2020 | $0.51 | $12.58 |
| 9/18/2020 | $20.00 | 9/17/2020 | $0.50 | $12.57 |
| 9/18/2020 | $20.00 | 9/18/2020 | $0.49 | $12.55 |
| 9/18/2020 | $22.50 | 7/27/2020 | $1.45 | $12.90 |
| 9/18/2020 | $22.50 | 7/28/2020 | $1.46 | $12.85 |
| 9/18/2020 | $22.50 | 7/29/2020 | $1.33 | $13.12 |
| 9/18/2020 | $22.50 | 7/30/2020 | $1.21 | $13.25 |
| 9/18/2020 | $22.50 | 7/31/2020 | $1.13 | $13.40 |
| 9/18/2020 | $22.50 | 8/3/2020 | $1.06 | $13.51 |
| 9/18/2020 | $22.50 | 8/4/2020 | $0.99 | $13.61 |
| 9/18/2020 | $22.50 | 8/5/2020 | $0.96 | $13.62 |
| 9/18/2020 | $22.50 | 8/6/2020 | $0.91 | $13.67 |
| 9/18/2020 | $22.50 | 8/7/2020 | $0.88 | $13.69 |
| 9/18/2020 | $22.50 | 8/10/2020 | $0.86 | $13.69 |
| 9/18/2020 | $22.50 | 8/11/2020 | $0.87 | $13.62 |
| 9/18/2020 | $22.50 | 8/12/2020 | $0.85 | $13.65 |
| 9/18/2020 | $22.50 | 8/13/2020 | $0.84 | $13.68 |
| 9/18/2020 | $22.50 | 8/14/2020 | $0.82 | $13.69 |
| 9/18/2020 | $22.50 | 8/17/2020 | $0.80 | $13.65 |
| 9/18/2020 | $22.50 | 8/18/2020 | $0.77 | $13.63 |
| 9/18/2020 | $22.50 | 8/19/2020 | $0.74 | $13.63 |
| 9/18/2020 | $22.50 | 8/20/2020 | $0.71 | $13.65 |
| 9/18/2020 | $22.50 | 8/21/2020 | $0.69 | $13.69 |
| 9/18/2020 | $22.50 | 8/24/2020 | $0.66 | $13.76 |
| 9/18/2020 | $22.50 | 8/25/2020 | $0.64 | $13.85 |
| 9/18/2020 | $22.50 | 8/26/2020 | $0.61 | $13.93 |
| 9/18/2020 | $22.50 | 8/27/2020 | $0.59 | $14.03 |
| 9/18/2020 | $22.50 | 8/28/2020 | $0.57 | $14.12 |
| 9/18/2020 | $22.50 | 8/31/2020 | $0.55 | $14.21 |
| 9/18/2020 | $22.50 | 9/1/2020 | $0.54 | $14.32 |
| 9/18/2020 | $22.50 | 9/2/2020 | $0.52 | $14.42 |
| 9/18/2020 | $22.50 | 9/3/2020 | $0.51 | $14.52 |
| 9/18/2020 | $22.50 | 9/4/2020 | $0.49 | $14.62 |
| 9/18/2020 | $22.50 | 9/8/2020 | $0.48 | $14.72 |
| 9/18/2020 | $22.50 | 9/9/2020 | $0.46 | $14.81 |
| 9/18/2020 | $22.50 | 9/10/2020 | $0.45 | $14.90 |
| 9/18/2020 | $22.50 | 9/11/2020 | $0.44 | $14.97 |
| 9/18/2020 | $22.50 | 9/14/2020 | $0.42 | $14.96 |
| 9/18/2020 | $22.50 | 9/15/2020 | $0.41 | $14.99 |
| 9/18/2020 | $22.50 | 9/16/2020 | $0.40 | $14.99 |
| 9/18/2020 | $22.50 | 9/17/2020 | $0.40 | $14.98 |
| 9/18/2020 | $22.50 | 9/18/2020 | $0.39 | $14.97 |
| 9/18/2020 | $25.00 | 7/27/2020 | $1.25 | $15.20 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $25.00 | 7/28/2020 | $1.23 | $15.18 |
| 9/18/2020 | $25.00 | 7/29/2020 | $1.12 | $15.43 |
| 9/18/2020 | $25.00 | 7/30/2020 | $1.06 | $15.56 |
| 9/18/2020 | $25.00 | 7/31/2020 | $0.97 | $15.72 |
| 9/18/2020 | $25.00 | 8/3/2020 | $0.92 | $15.84 |
| 9/18/2020 | $25.00 | 8/4/2020 | $0.85 | $15.96 |
| 9/18/2020 | $25.00 | 8/5/2020 | $0.82 | $15.98 |
| 9/18/2020 | $25.00 | 8/6/2020 | $0.78 | $16.03 |
| 9/18/2020 | $25.00 | 8/7/2020 | $0.74 | $16.05 |
| 9/18/2020 | $25.00 | 8/10/2020 | $0.71 | $16.06 |
| 9/18/2020 | $25.00 | 8/11/2020 | $0.73 | $15.98 |
| 9/18/2020 | $25.00 | 8/12/2020 | $0.71 | $16.02 |
| 9/18/2020 | $25.00 | 8/13/2020 | $0.70 | $16.04 |
| 9/18/2020 | $25.00 | 8/14/2020 | $0.68 | $16.06 |
| 9/18/2020 | $25.00 | 8/17/2020 | $0.66 | $16.01 |
| 9/18/2020 | $25.00 | 8/18/2020 | $0.64 | $16.00 |
| 9/18/2020 | $25.00 | 8/19/2020 | $0.61 | $16.01 |
| 9/18/2020 | $25.00 | 8/20/2020 | $0.59 | $16.02 |
| 9/18/2020 | $25.00 | 8/21/2020 | $0.57 | $16.07 |
| 9/18/2020 | $25.00 | 8/24/2020 | $0.54 | $16.14 |
| 9/18/2020 | $25.00 | 8/25/2020 | $0.52 | $16.23 |
| 9/18/2020 | $25.00 | 8/26/2020 | $0.50 | $16.33 |
| 9/18/2020 | $25.00 | 8/27/2020 | $0.48 | $16.43 |
| 9/18/2020 | $25.00 | 8/28/2020 | $0.47 | $16.52 |
| 9/18/2020 | $25.00 | 8/31/2020 | $0.45 | $16.62 |
| 9/18/2020 | $25.00 | 9/1/2020 | $0.44 | $16.74 |
| 9/18/2020 | $25.00 | 9/2/2020 | $0.44 | $16.84 |
| 9/18/2020 | $25.00 | 9/3/2020 | $0.42 | $16.94 |
| 9/18/2020 | $25.00 | 9/4/2020 | $0.41 | $17.04 |
| 9/18/2020 | $25.00 | 9/8/2020 | $0.40 | $17.15 |
| 9/18/2020 | $25.00 | 9/9/2020 | $0.39 | $17.24 |
| 9/18/2020 | $25.00 | 9/10/2020 | $0.38 | $17.33 |
| 9/18/2020 | $25.00 | 9/11/2020 | $0.37 | $17.40 |
| 9/18/2020 | $25.00 | 9/14/2020 | $0.36 | $17.39 |
| 9/18/2020 | $25.00 | 9/15/2020 | $0.35 | $17.43 |
| 9/18/2020 | $25.00 | 9/16/2020 | $0.34 | $17.43 |
| 9/18/2020 | $25.00 | 9/17/2020 | $0.34 | $17.42 |
| 9/18/2020 | $25.00 | 9/18/2020 | $0.33 | $17.41 |
| 9/18/2020 | $30.00 | 7/27/2020 | $0.95 | $19.80 |
| 9/18/2020 | $30.00 | 7/28/2020 | $0.91 | $19.80 |
| 9/18/2020 | $30.00 | 7/29/2020 | $0.81 | $20.12 |
| 9/18/2020 | $30.00 | 7/30/2020 | $0.76 | $20.28 |
| 9/18/2020 | $30.00 | 7/31/2020 | $0.70 | $20.45 |
| 9/18/2020 | $30.00 | 8/3/2020 | $0.65 | $20.58 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $30.00 | 8/4/2020 | $0.60 | $20.71 |
| 9/18/2020 | $30.00 | 8/5/2020 | $0.58 | $20.73 |
| 9/18/2020 | $30.00 | 8/6/2020 | $0.55 | $20.79 |
| 9/18/2020 | $30.00 | 8/7/2020 | $0.54 | $20.82 |
| 9/18/2020 | $30.00 | 8/10/2020 | $0.52 | $20.83 |
| 9/18/2020 | $30.00 | 8/11/2020 | $0.53 | $20.74 |
| 9/18/2020 | $30.00 | 8/12/2020 | $0.51 | $20.78 |
| 9/18/2020 | $30.00 | 8/13/2020 | $0.50 | $20.81 |
| 9/18/2020 | $30.00 | 8/14/2020 | $0.48 | $20.83 |
| 9/18/2020 | $30.00 | 8/17/2020 | $0.47 | $20.79 |
| 9/18/2020 | $30.00 | 8/18/2020 | $0.45 | $20.79 |
| 9/18/2020 | $30.00 | 8/19/2020 | $0.43 | $20.79 |
| 9/18/2020 | $30.00 | 8/20/2020 | $0.42 | $20.82 |
| 9/18/2020 | $30.00 | 8/21/2020 | $0.40 | $20.87 |
| 9/18/2020 | $30.00 | 8/24/2020 | $0.39 | $20.95 |
| 9/18/2020 | $30.00 | 8/25/2020 | $0.37 | $21.05 |
| 9/18/2020 | $30.00 | 8/26/2020 | $0.36 | $21.15 |
| 9/18/2020 | $30.00 | 8/27/2020 | $0.35 | $21.25 |
| 9/18/2020 | $30.00 | 8/28/2020 | $0.33 | $21.35 |
| 9/18/2020 | $30.00 | 8/31/2020 | $0.32 | $21.46 |
| 9/18/2020 | $30.00 | 9/1/2020 | $0.31 | $21.58 |
| 9/18/2020 | $30.00 | 9/2/2020 | $0.30 | $21.69 |
| 9/18/2020 | $30.00 | 9/3/2020 | $0.29 | $21.79 |
| 9/18/2020 | $30.00 | 9/4/2020 | $0.29 | $21.90 |
| 9/18/2020 | $30.00 | 9/8/2020 | $0.28 | $22.01 |
| 9/18/2020 | $30.00 | 9/9/2020 | $0.27 | $22.10 |
| 9/18/2020 | $30.00 | 9/10/2020 | $0.27 | $22.20 |
| 9/18/2020 | $30.00 | 9/11/2020 | $0.26 | $22.28 |
| 9/18/2020 | $30.00 | 9/14/2020 | $0.25 | $22.27 |
| 9/18/2020 | $30.00 | 9/15/2020 | $0.25 | $22.31 |
| 9/18/2020 | $30.00 | 9/16/2020 | $0.24 | $22.32 |
| 9/18/2020 | $30.00 | 9/17/2020 | $0.23 | $22.31 |
| 9/18/2020 | $30.00 | 9/18/2020 | $0.23 | $22.30 |
| 10/16/2020 | $2.50 | 7/27/2020 | $8.80 | $0.23 |
| 10/16/2020 | $2.50 | 7/28/2020 | $8.80 | $0.19 |
| 10/16/2020 | $2.50 | 7/29/2020 | $8.43 | $0.18 |
| 10/16/2020 | $2.50 | 7/30/2020 | $8.21 | $0.19 |
| 10/16/2020 | $2.50 | 7/31/2020 | $7.98 | $0.19 |
| 10/16/2020 | $2.50 | 8/3/2020 | $7.78 | $0.19 |
| 10/16/2020 | $2.50 | 8/4/2020 | $7.61 | $0.19 |
| 10/16/2020 | $2.50 | 8/5/2020 | $7.57 | $0.19 |
| 10/16/2020 | $2.50 | 8/6/2020 | $7.48 | $0.19 |
| 10/16/2020 | $2.50 | 8/7/2020 | $7.42 | $0.19 |
| 10/16/2020 | $2.50 | 8/10/2020 | $7.38 | $0.19 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $2.50 | 8/11/2020 | $7.47 | $0.19 |
| 10/16/2020 | $2.50 | 8/12/2020 | $7.42 | $0.19 |
| 10/16/2020 | $2.50 | 8/13/2020 | $7.37 | $0.19 |
| 10/16/2020 | $2.50 | 8/14/2020 | $7.33 | $0.18 |
| 10/16/2020 | $2.50 | 8/17/2020 | $7.36 | $0.18 |
| 10/16/2020 | $2.50 | 8/18/2020 | $7.34 | $0.18 |
| 10/16/2020 | $2.50 | 8/19/2020 | $7.31 | $0.17 |
| 10/16/2020 | $2.50 | 8/20/2020 | $7.27 | $0.17 |
| 10/16/2020 | $2.50 | 8/21/2020 | $7.19 | $0.16 |
| 10/16/2020 | $2.50 | 8/24/2020 | $7.09 | $0.16 |
| 10/16/2020 | $2.50 | 8/25/2020 | $6.97 | $0.16 |
| 10/16/2020 | $2.50 | 8/26/2020 | $6.86 | $0.16 |
| 10/16/2020 | $2.50 | 8/27/2020 | $6.74 | $0.16 |
| 10/16/2020 | $2.50 | 8/28/2020 | $6.63 | $0.16 |
| 10/16/2020 | $2.50 | 8/31/2020 | $6.51 | $0.16 |
| 10/16/2020 | $2.50 | 9/1/2020 | $6.38 | $0.16 |
| 10/16/2020 | $2.50 | 9/2/2020 | $6.27 | $0.17 |
| 10/16/2020 | $2.50 | 9/3/2020 | $6.16 | $0.17 |
| 10/16/2020 | $2.50 | 9/4/2020 | $6.04 | $0.17 |
| 10/16/2020 | $2.50 | 9/8/2020 | $5.93 | $0.17 |
| 10/16/2020 | $2.50 | 9/9/2020 | $5.83 | $0.17 |
| 10/16/2020 | $2.50 | 9/10/2020 | $5.73 | $0.17 |
| 10/16/2020 | $2.50 | 9/11/2020 | $5.64 | $0.17 |
| 10/16/2020 | $2.50 | 9/14/2020 | $5.64 | $0.17 |
| 10/16/2020 | $2.50 | 9/15/2020 | $5.59 | $0.17 |
| 10/16/2020 | $2.50 | 9/16/2020 | $5.58 | $0.16 |
| 10/16/2020 | $2.50 | 9/17/2020 | $5.57 | $0.16 |
| 10/16/2020 | $2.50 | 9/18/2020 | $5.58 | $0.16 |
| 10/16/2020 | $2.50 | 9/21/2020 | $5.60 | $0.15 |
| 10/16/2020 | $2.50 | 9/22/2020 | $5.62 | $0.15 |
| 10/16/2020 | $2.50 | 9/23/2020 | $5.59 | $0.15 |
| 10/16/2020 | $2.50 | 9/24/2020 | $5.56 | $0.15 |
| 10/16/2020 | $2.50 | 9/25/2020 | $5.55 | $0.14 |
| 10/16/2020 | $2.50 | 9/28/2020 | $5.53 | $0.14 |
| 10/16/2020 | $2.50 | 9/29/2020 | $5.50 | $0.14 |
| 10/16/2020 | $2.50 | 9/30/2020 | $5.47 | $0.14 |
| 10/16/2020 | $2.50 | 10/1/2020 | $5.45 | $0.13 |
| 10/16/2020 | $2.50 | 10/2/2020 | $5.43 | $0.13 |
| 10/16/2020 | $2.50 | 10/5/2020 | $5.41 | $0.13 |
| 10/16/2020 | $2.50 | 10/6/2020 | $5.39 | $0.13 |
| 10/16/2020 | $2.50 | 10/7/2020 | $5.37 | $0.12 |
| 10/16/2020 | $2.50 | 10/8/2020 | $5.36 | $0.12 |
| 10/16/2020 | $2.50 | 10/9/2020 | $5.35 | $0.12 |
| 10/16/2020 | $2.50 | 10/12/2020 | $5.33 | $0.12 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $2.50 | 10/13/2020 | $5.33 | $0.12 |
| 10/16/2020 | $2.50 | 10/14/2020 | $5.31 | $0.12 |
| 10/16/2020 | $2.50 | 10/15/2020 | $5.29 | $0.11 |
| 10/16/2020 | $2.50 | 10/16/2020 | $5.26 | $0.11 |
| 10/16/2020 | $5.00 | 7/27/2020 | $7.00 | $0.88 |
| 10/16/2020 | $5.00 | 7/28/2020 | $6.98 | $0.86 |
| 10/16/2020 | $5.00 | 7/29/2020 | $6.60 | $0.88 |
| 10/16/2020 | $5.00 | 7/30/2020 | $6.39 | $0.89 |
| 10/16/2020 | $5.00 | 7/31/2020 | $6.17 | $0.91 |
| 10/16/2020 | $5.00 | 8/3/2020 | $6.01 | $0.93 |
| 10/16/2020 | $5.00 | 8/4/2020 | $5.86 | $0.94 |
| 10/16/2020 | $5.00 | 8/5/2020 | $5.82 | $0.93 |
| 10/16/2020 | $5.00 | 8/6/2020 | $5.73 | $0.94 |
| 10/16/2020 | $5.00 | 8/7/2020 | $5.68 | $0.94 |
| 10/16/2020 | $5.00 | 8/10/2020 | $5.65 | $0.94 |
| 10/16/2020 | $5.00 | 8/11/2020 | $5.72 | $0.93 |
| 10/16/2020 | $5.00 | 8/12/2020 | $5.67 | $0.93 |
| 10/16/2020 | $5.00 | 8/13/2020 | $5.62 | $0.93 |
| 10/16/2020 | $5.00 | 8/14/2020 | $5.58 | $0.94 |
| 10/16/2020 | $5.00 | 8/17/2020 | $5.60 | $0.92 |
| 10/16/2020 | $5.00 | 8/18/2020 | $5.57 | $0.91 |
| 10/16/2020 | $5.00 | 8/19/2020 | $5.54 | $0.91 |
| 10/16/2020 | $5.00 | 8/20/2020 | $5.48 | $0.90 |
| 10/16/2020 | $5.00 | 8/21/2020 | $5.41 | $0.90 |
| 10/16/2020 | $5.00 | 8/24/2020 | $5.31 | $0.90 |
| 10/16/2020 | $5.00 | 8/25/2020 | $5.20 | $0.90 |
| 10/16/2020 | $5.00 | 8/26/2020 | $5.10 | $0.91 |
| 10/16/2020 | $5.00 | 8/27/2020 | $4.99 | $0.92 |
| 10/16/2020 | $5.00 | 8/28/2020 | $4.89 | $0.93 |
| 10/16/2020 | $5.00 | 8/31/2020 | $4.78 | $0.95 |
| 10/16/2020 | $5.00 | 9/1/2020 | $4.67 | $0.97 |
| 10/16/2020 | $5.00 | 9/2/2020 | $4.57 | $0.98 |
| 10/16/2020 | $5.00 | 9/3/2020 | $4.47 | $1.00 |
| 10/16/2020 | $5.00 | 9/4/2020 | $4.37 | $1.01 |
| 10/16/2020 | $5.00 | 9/8/2020 | $4.28 | $1.03 |
| 10/16/2020 | $5.00 | 9/9/2020 | $4.19 | $1.04 |
| 10/16/2020 | $5.00 | 9/10/2020 | $4.10 | $1.05 |
| 10/16/2020 | $5.00 | 9/11/2020 | $4.03 | $1.06 |
| 10/16/2020 | $5.00 | 9/14/2020 | $4.01 | $1.05 |
| 10/16/2020 | $5.00 | 9/15/2020 | $3.96 | $1.04 |
| 10/16/2020 | $5.00 | 9/16/2020 | $3.93 | $1.03 |
| 10/16/2020 | $5.00 | 9/17/2020 | $3.92 | $1.02 |
| 10/16/2020 | $5.00 | 9/18/2020 | $3.91 | $1.00 |
| 10/16/2020 | $5.00 | 9/21/2020 | $3.92 | $0.99 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $5.00 | 9/22/2020 | $3.93 | $0.97 |
| 10/16/2020 | $5.00 | 9/23/2020 | $3.90 | $0.96 |
| 10/16/2020 | $5.00 | 9/24/2020 | $3.86 | $0.95 |
| 10/16/2020 | $5.00 | 9/25/2020 | $3.83 | $0.93 |
| 10/16/2020 | $5.00 | 9/28/2020 | $3.80 | $0.92 |
| 10/16/2020 | $5.00 | 9/29/2020 | $3.76 | $0.91 |
| 10/16/2020 | $5.00 | 9/30/2020 | $3.72 | $0.89 |
| 10/16/2020 | $5.00 | 10/1/2020 | $3.69 | $0.88 |
| 10/16/2020 | $5.00 | 10/2/2020 | $3.66 | $0.87 |
| 10/16/2020 | $5.00 | 10/5/2020 | $3.62 | $0.85 |
| 10/16/2020 | $5.00 | 10/6/2020 | $3.59 | $0.83 |
| 10/16/2020 | $5.00 | 10/7/2020 | $3.56 | $0.82 |
| 10/16/2020 | $5.00 | 10/8/2020 | $3.53 | $0.81 |
| 10/16/2020 | $5.00 | 10/9/2020 | $3.51 | $0.79 |
| 10/16/2020 | $5.00 | 10/12/2020 | $3.48 | $0.78 |
| 10/16/2020 | $5.00 | 10/13/2020 | $3.47 | $0.76 |
| 10/16/2020 | $5.00 | 10/14/2020 | $3.44 | $0.75 |
| 10/16/2020 | $5.00 | 10/15/2020 | $3.40 | $0.74 |
| 10/16/2020 | $5.00 | 10/16/2020 | $3.37 | $0.73 |
| 10/16/2020 | $7.50 | 7/27/2020 | $5.70 | $2.18 |
| 10/16/2020 | $7.50 | 7/28/2020 | $5.65 | $2.08 |
| 10/16/2020 | $7.50 | 7/29/2020 | $5.35 | $2.15 |
| 10/16/2020 | $7.50 | 7/30/2020 | $5.18 | $2.18 |
| 10/16/2020 | $7.50 | 7/31/2020 | $4.98 | $2.19 |
| 10/16/2020 | $7.50 | 8/3/2020 | $4.81 | $2.21 |
| 10/16/2020 | $7.50 | 8/4/2020 | $4.65 | $2.24 |
| 10/16/2020 | $7.50 | 8/5/2020 | $4.63 | $2.23 |
| 10/16/2020 | $7.50 | 8/6/2020 | $4.56 | $2.25 |
| 10/16/2020 | $7.50 | 8/7/2020 | $4.50 | $2.25 |
| 10/16/2020 | $7.50 | 8/10/2020 | $4.46 | $2.25 |
| 10/16/2020 | $7.50 | 8/11/2020 | $4.53 | $2.23 |
| 10/16/2020 | $7.50 | 8/12/2020 | $4.48 | $2.23 |
| 10/16/2020 | $7.50 | 8/13/2020 | $4.44 | $2.23 |
| 10/16/2020 | $7.50 | 8/14/2020 | $4.40 | $2.23 |
| 10/16/2020 | $7.50 | 8/17/2020 | $4.40 | $2.21 |
| 10/16/2020 | $7.50 | 8/18/2020 | $4.37 | $2.19 |
| 10/16/2020 | $7.50 | 8/19/2020 | $4.34 | $2.18 |
| 10/16/2020 | $7.50 | 8/20/2020 | $4.29 | $2.17 |
| 10/16/2020 | $7.50 | 8/21/2020 | $4.22 | $2.17 |
| 10/16/2020 | $7.50 | 8/24/2020 | $4.13 | $2.18 |
| 10/16/2020 | $7.50 | 8/25/2020 | $4.04 | $2.20 |
| 10/16/2020 | $7.50 | 8/26/2020 | $3.94 | $2.22 |
| 10/16/2020 | $7.50 | 8/27/2020 | $3.85 | $2.24 |
| 10/16/2020 | $7.50 | 8/28/2020 | $3.76 | $2.27 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $7.50 | 8/31/2020 | $3.67 | $2.29 |
| 10/16/2020 | $7.50 | 9/1/2020 | $3.57 | $2.33 |
| 10/16/2020 | $7.50 | 9/2/2020 | $3.49 | $2.36 |
| 10/16/2020 | $7.50 | 9/3/2020 | $3.40 | $2.39 |
| 10/16/2020 | $7.50 | 9/4/2020 | $3.32 | $2.43 |
| 10/16/2020 | $7.50 | 9/8/2020 | $3.24 | $2.46 |
| 10/16/2020 | $7.50 | 9/9/2020 | $3.16 | $2.49 |
| 10/16/2020 | $7.50 | 9/10/2020 | $3.09 | $2.52 |
| 10/16/2020 | $7.50 | 9/11/2020 | $3.03 | $2.54 |
| 10/16/2020 | $7.50 | 9/14/2020 | $3.01 | $2.52 |
| 10/16/2020 | $7.50 | 9/15/2020 | $2.96 | $2.52 |
| 10/16/2020 | $7.50 | 9/16/2020 | $2.93 | $2.50 |
| 10/16/2020 | $7.50 | 9/17/2020 | $2.91 | $2.48 |
| 10/16/2020 | $7.50 | 9/18/2020 | $2.89 | $2.46 |
| 10/16/2020 | $7.50 | 9/21/2020 | $2.89 | $2.43 |
| 10/16/2020 | $7.50 | 9/22/2020 | $2.88 | $2.40 |
| 10/16/2020 | $7.50 | 9/23/2020 | $2.84 | $2.39 |
| 10/16/2020 | $7.50 | 9/24/2020 | $2.80 | $2.38 |
| 10/16/2020 | $7.50 | 9/25/2020 | $2.77 | $2.35 |
| 10/16/2020 | $7.50 | 9/28/2020 | $2.73 | $2.34 |
| 10/16/2020 | $7.50 | 9/29/2020 | $2.69 | $2.32 |
| 10/16/2020 | $7.50 | 9/30/2020 | $2.65 | $2.30 |
| 10/16/2020 | $7.50 | 10/1/2020 | $2.61 | $2.28 |
| 10/16/2020 | $7.50 | 10/2/2020 | $2.57 | $2.26 |
| 10/16/2020 | $7.50 | 10/5/2020 | $2.52 | $2.24 |
| 10/16/2020 | $7.50 | 10/6/2020 | $2.48 | $2.22 |
| 10/16/2020 | $7.50 | 10/7/2020 | $2.44 | $2.19 |
| 10/16/2020 | $7.50 | 10/8/2020 | $2.40 | $2.17 |
| 10/16/2020 | $7.50 | 10/9/2020 | $2.37 | $2.14 |
| 10/16/2020 | $7.50 | 10/12/2020 | $2.33 | $2.11 |
| 10/16/2020 | $7.50 | 10/13/2020 | $2.29 | $2.08 |
| 10/16/2020 | $7.50 | 10/14/2020 | $2.26 | $2.06 |
| 10/16/2020 | $7.50 | 10/15/2020 | $2.22 | $2.04 |
| 10/16/2020 | $7.50 | 10/16/2020 | $2.18 | $2.03 |
| 10/16/2020 | $10.00 | 7/27/2020 | $4.70 | $3.65 |
| 10/16/2020 | $10.00 | 7/28/2020 | $4.68 | $3.63 |
| 10/16/2020 | $10.00 | 7/29/2020 | $4.38 | $3.70 |
| 10/16/2020 | $10.00 | 7/30/2020 | $4.20 | $3.75 |
| 10/16/2020 | $10.00 | 7/31/2020 | $4.01 | $3.79 |
| 10/16/2020 | $10.00 | 8/3/2020 | $3.88 | $3.83 |
| 10/16/2020 | $10.00 | 8/4/2020 | $3.77 | $3.86 |
| 10/16/2020 | $10.00 | 8/5/2020 | $3.73 | $3.86 |
| 10/16/2020 | $10.00 | 8/6/2020 | $3.67 | $3.88 |
| 10/16/2020 | $10.00 | 8/7/2020 | $3.62 | $3.89 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $10.00 | 8/10/2020 | $3.58 | $3.89 |
| 10/16/2020 | $10.00 | 8/11/2020 | $3.65 | $3.86 |
| 10/16/2020 | $10.00 | 8/12/2020 | $3.62 | $3.88 |
| 10/16/2020 | $10.00 | 8/13/2020 | $3.58 | $3.88 |
| 10/16/2020 | $10.00 | 8/14/2020 | $3.54 | $3.88 |
| 10/16/2020 | $10.00 | 8/17/2020 | $3.55 | $3.85 |
| 10/16/2020 | $10.00 | 8/18/2020 | $3.52 | $3.83 |
| 10/16/2020 | $10.00 | 8/19/2020 | $3.48 | $3.82 |
| 10/16/2020 | $10.00 | 8/20/2020 | $3.43 | $3.81 |
| 10/16/2020 | $10.00 | 8/21/2020 | $3.37 | $3.82 |
| 10/16/2020 | $10.00 | 8/24/2020 | $3.29 | $3.84 |
| 10/16/2020 | $10.00 | 8/25/2020 | $3.20 | $3.87 |
| 10/16/2020 | $10.00 | 8/26/2020 | $3.12 | $3.90 |
| 10/16/2020 | $10.00 | 8/27/2020 | $3.04 | $3.94 |
| 10/16/2020 | $10.00 | 8/28/2020 | $2.96 | $3.97 |
| 10/16/2020 | $10.00 | 8/31/2020 | $2.88 | $4.01 |
| 10/16/2020 | $10.00 | 9/1/2020 | $2.81 | $4.07 |
| 10/16/2020 | $10.00 | 9/2/2020 | $2.73 | $4.11 |
| 10/16/2020 | $10.00 | 9/3/2020 | $2.66 | $4.15 |
| 10/16/2020 | $10.00 | 9/4/2020 | $2.59 | $4.20 |
| 10/16/2020 | $10.00 | 9/8/2020 | $2.52 | $4.25 |
| 10/16/2020 | $10.00 | 9/9/2020 | $2.46 | $4.29 |
| 10/16/2020 | $10.00 | 9/10/2020 | $2.40 | $4.33 |
| 10/16/2020 | $10.00 | 9/11/2020 | $2.34 | $4.36 |
| 10/16/2020 | $10.00 | 9/14/2020 | $2.32 | $4.34 |
| 10/16/2020 | $10.00 | 9/15/2020 | $2.27 | $4.34 |
| 10/16/2020 | $10.00 | 9/16/2020 | $2.24 | $4.33 |
| 10/16/2020 | $10.00 | 9/17/2020 | $2.22 | $4.31 |
| 10/16/2020 | $10.00 | 9/18/2020 | $2.20 | $4.28 |
| 10/16/2020 | $10.00 | 9/21/2020 | $2.19 | $4.24 |
| 10/16/2020 | $10.00 | 9/22/2020 | $2.17 | $4.21 |
| 10/16/2020 | $10.00 | 9/23/2020 | $2.14 | $4.19 |
| 10/16/2020 | $10.00 | 9/24/2020 | $2.10 | $4.18 |
| 10/16/2020 | $10.00 | 9/25/2020 | $2.07 | $4.16 |
| 10/16/2020 | $10.00 | 9/28/2020 | $2.03 | $4.15 |
| 10/16/2020 | $10.00 | 9/29/2020 | $2.00 | $4.14 |
| 10/16/2020 | $10.00 | 9/30/2020 | $1.96 | $4.12 |
| 10/16/2020 | $10.00 | 10/1/2020 | $1.92 | $4.11 |
| 10/16/2020 | $10.00 | 10/2/2020 | $1.89 | $4.09 |
| 10/16/2020 | $10.00 | 10/5/2020 | $1.85 | $4.07 |
| 10/16/2020 | $10.00 | 10/6/2020 | $1.82 | $4.06 |
| 10/16/2020 | $10.00 | 10/7/2020 | $1.78 | $4.04 |
| 10/16/2020 | $10.00 | 10/8/2020 | $1.75 | $4.02 |
| 10/16/2020 | $10.00 | 10/9/2020 | $1.72 | $3.99 |

Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $10.00 | 10/12/2020 | $1.69 | $3.98 |
| 10/16/2020 | $10.00 | 10/13/2020 | $1.66 | $3.95 |
| 10/16/2020 | $10.00 | 10/14/2020 | $1.63 | $3.93 |
| 10/16/2020 | $10.00 | 10/15/2020 | $1.60 | $3.93 |
| 10/16/2020 | $10.00 | 10/16/2020 | $1.58 | $3.93 |
| 10/16/2020 | $12.50 | 7/27/2020 | $4.00 | $5.40 |
| 10/16/2020 | $12.50 | 7/28/2020 | $4.03 | $5.38 |
| 10/16/2020 | $12.50 | 7/29/2020 | $3.75 | $5.52 |
| 10/16/2020 | $12.50 | 7/30/2020 | $3.60 | $5.59 |
| 10/16/2020 | $12.50 | 7/31/2020 | $3.44 | $5.66 |
| 10/16/2020 | $12.50 | 8/3/2020 | $3.30 | $5.71 |
| 10/16/2020 | $12.50 | 8/4/2020 | $3.17 | $5.76 |
| 10/16/2020 | $12.50 | 8/5/2020 | $3.13 | $5.76 |
| 10/16/2020 | $12.50 | 8/6/2020 | $3.05 | $5.78 |
| 10/16/2020 | $12.50 | 8/7/2020 | $2.99 | $5.80 |
| 10/16/2020 | $12.50 | 8/10/2020 | $2.95 | $5.80 |
| 10/16/2020 | $12.50 | 8/11/2020 | $3.00 | $5.76 |
| 10/16/2020 | $12.50 | 8/12/2020 | $2.97 | $5.77 |
| 10/16/2020 | $12.50 | 8/13/2020 | $2.94 | $5.77 |
| 10/16/2020 | $12.50 | 8/14/2020 | $2.90 | $5.77 |
| 10/16/2020 | $12.50 | 8/17/2020 | $2.89 | $5.73 |
| 10/16/2020 | $12.50 | 8/18/2020 | $2.86 | $5.72 |
| 10/16/2020 | $12.50 | 8/19/2020 | $2.83 | $5.71 |
| 10/16/2020 | $12.50 | 8/20/2020 | $2.78 | $5.71 |
| 10/16/2020 | $12.50 | 8/21/2020 | $2.72 | $5.72 |
| 10/16/2020 | $12.50 | 8/24/2020 | $2.65 | $5.75 |
| 10/16/2020 | $12.50 | 8/25/2020 | $2.58 | $5.78 |
| 10/16/2020 | $12.50 | 8/26/2020 | $2.50 | $5.82 |
| 10/16/2020 | $12.50 | 8/27/2020 | $2.43 | $5.87 |
| 10/16/2020 | $12.50 | 8/28/2020 | $2.37 | $5.92 |
| 10/16/2020 | $12.50 | 8/31/2020 | $2.30 | $5.97 |
| 10/16/2020 | $12.50 | 9/1/2020 | $2.23 | $6.04 |
| 10/16/2020 | $12.50 | 9/2/2020 | $2.17 | $6.09 |
| 10/16/2020 | $12.50 | 9/3/2020 | $2.12 | $6.15 |
| 10/16/2020 | $12.50 | 9/4/2020 | $2.06 | $6.21 |
| 10/16/2020 | $12.50 | 9/8/2020 | $2.00 | $6.27 |
| 10/16/2020 | $12.50 | 9/9/2020 | $1.95 | $6.32 |
| 10/16/2020 | $12.50 | 9/10/2020 | $1.90 | $6.37 |
| 10/16/2020 | $12.50 | 9/11/2020 | $1.86 | $6.40 |
| 10/16/2020 | $12.50 | 9/14/2020 | $1.83 | $6.38 |
| 10/16/2020 | $12.50 | 9/15/2020 | $1.79 | $6.39 |
| 10/16/2020 | $12.50 | 9/16/2020 | $1.77 | $6.37 |
| 10/16/2020 | $12.50 | 9/17/2020 | $1.74 | $6.35 |
| 10/16/2020 | $12.50 | 9/18/2020 | $1.72 | $6.33 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $12.50 | 9/21/2020 | $1.71 | $6.29 |
| 10/16/2020 | $12.50 | 9/22/2020 | $1.69 | $6.25 |
| 10/16/2020 | $12.50 | 9/23/2020 | $1.66 | $6.24 |
| 10/16/2020 | $12.50 | 9/24/2020 | $1.63 | $6.23 |
| 10/16/2020 | $12.50 | 9/25/2020 | $1.60 | $6.21 |
| 10/16/2020 | $12.50 | 9/28/2020 | $1.57 | $6.20 |
| 10/16/2020 | $12.50 | 9/29/2020 | $1.54 | $6.20 |
| 10/16/2020 | $12.50 | 9/30/2020 | $1.51 | $6.19 |
| 10/16/2020 | $12.50 | 10/1/2020 | $1.48 | $6.18 |
| 10/16/2020 | $12.50 | 10/2/2020 | $1.45 | $6.17 |
| 10/16/2020 | $12.50 | 10/5/2020 | $1.42 | $6.16 |
| 10/16/2020 | $12.50 | 10/6/2020 | $1.40 | $6.15 |
| 10/16/2020 | $12.50 | 10/7/2020 | $1.37 | $6.14 |
| 10/16/2020 | $12.50 | 10/8/2020 | $1.34 | $6.12 |
| 10/16/2020 | $12.50 | 10/9/2020 | $1.32 | $6.11 |
| 10/16/2020 | $12.50 | 10/12/2020 | $1.30 | $6.10 |
| 10/16/2020 | $12.50 | 10/13/2020 | $1.27 | $6.08 |
| 10/16/2020 | $12.50 | 10/14/2020 | $1.25 | $6.07 |
| 10/16/2020 | $12.50 | 10/15/2020 | $1.23 | $6.07 |
| 10/16/2020 | $12.50 | 10/16/2020 | $1.21 | $6.08 |
| 10/16/2020 | $15.00 | 7/27/2020 | $3.40 | $7.40 |
| 10/16/2020 | $15.00 | 7/28/2020 | $3.35 | $7.38 |
| 10/16/2020 | $15.00 | 7/29/2020 | $3.14 | $7.52 |
| 10/16/2020 | $15.00 | 7/30/2020 | $2.98 | $7.59 |
| 10/16/2020 | $15.00 | 7/31/2020 | $2.84 | $7.68 |
| 10/16/2020 | $15.00 | 8/3/2020 | $2.74 | $7.73 |
| 10/16/2020 | $15.00 | 8/4/2020 | $2.64 | $7.79 |
| 10/16/2020 | $15.00 | 8/5/2020 | $2.61 | $7.78 |
| 10/16/2020 | $15.00 | 8/6/2020 | $2.54 | $7.81 |
| 10/16/2020 | $15.00 | 8/7/2020 | $2.51 | $7.82 |
| 10/16/2020 | $15.00 | 8/10/2020 | $2.48 | $7.82 |
| 10/16/2020 | $15.00 | 8/11/2020 | $2.53 | $7.78 |
| 10/16/2020 | $15.00 | 8/12/2020 | $2.50 | $7.79 |
| 10/16/2020 | $15.00 | 8/13/2020 | $2.46 | $7.80 |
| 10/16/2020 | $15.00 | 8/14/2020 | $2.43 | $7.81 |
| 10/16/2020 | $15.00 | 8/17/2020 | $2.41 | $7.76 |
| 10/16/2020 | $15.00 | 8/18/2020 | $2.38 | $7.74 |
| 10/16/2020 | $15.00 | 8/19/2020 | $2.35 | $7.73 |
| 10/16/2020 | $15.00 | 8/20/2020 | $2.31 | $7.74 |
| 10/16/2020 | $15.00 | 8/21/2020 | $2.25 | $7.76 |
| 10/16/2020 | $15.00 | 8/24/2020 | $2.19 | $7.80 |
| 10/16/2020 | $15.00 | 8/25/2020 | $2.13 | $7.85 |
| 10/16/2020 | $15.00 | 8/26/2020 | $2.06 | $7.89 |
| 10/16/2020 | $15.00 | 8/27/2020 | $2.00 | $7.95 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $15.00 | 8/28/2020 | $1.94 | $8.01 |
| 10/16/2020 | $15.00 | 8/31/2020 | $1.89 | $8.06 |
| 10/16/2020 | $15.00 | 9/1/2020 | $1.83 | $8.14 |
| 10/16/2020 | $15.00 | 9/2/2020 | $1.78 | $8.20 |
| 10/16/2020 | $15.00 | 9/3/2020 | $1.74 | $8.27 |
| 10/16/2020 | $15.00 | 9/4/2020 | $1.69 | $8.33 |
| 10/16/2020 | $15.00 | 9/8/2020 | $1.64 | $8.40 |
| 10/16/2020 | $15.00 | 9/9/2020 | $1.60 | $8.46 |
| 10/16/2020 | $15.00 | 9/10/2020 | $1.56 | $8.52 |
| 10/16/2020 | $15.00 | 9/11/2020 | $1.52 | $8.56 |
| 10/16/2020 | $15.00 | 9/14/2020 | $1.50 | $8.54 |
| 10/16/2020 | $15.00 | 9/15/2020 | $1.47 | $8.55 |
| 10/16/2020 | $15.00 | 9/16/2020 | $1.44 | $8.54 |
| 10/16/2020 | $15.00 | 9/17/2020 | $1.42 | $8.52 |
| 10/16/2020 | $15.00 | 9/18/2020 | $1.40 | $8.49 |
| 10/16/2020 | $15.00 | 9/21/2020 | $1.38 | $8.45 |
| 10/16/2020 | $15.00 | 9/22/2020 | $1.36 | $8.41 |
| 10/16/2020 | $15.00 | 9/23/2020 | $1.34 | $8.41 |
| 10/16/2020 | $15.00 | 9/24/2020 | $1.31 | $8.41 |
| 10/16/2020 | $15.00 | 9/25/2020 | $1.29 | $8.39 |
| 10/16/2020 | $15.00 | 9/28/2020 | $1.26 | $8.39 |
| 10/16/2020 | $15.00 | 9/29/2020 | $1.23 | $8.39 |
| 10/16/2020 | $15.00 | 9/30/2020 | $1.21 | $8.39 |
| 10/16/2020 | $15.00 | 10/1/2020 | $1.19 | $8.38 |
| 10/16/2020 | $15.00 | 10/2/2020 | $1.16 | $8.38 |
| 10/16/2020 | $15.00 | 10/5/2020 | $1.14 | $8.37 |
| 10/16/2020 | $15.00 | 10/6/2020 | $1.12 | $8.37 |
| 10/16/2020 | $15.00 | 10/7/2020 | $1.10 | $8.37 |
| 10/16/2020 | $15.00 | 10/8/2020 | $1.08 | $8.35 |
| 10/16/2020 | $15.00 | 10/9/2020 | $1.06 | $8.34 |
| 10/16/2020 | $15.00 | 10/12/2020 | $1.04 | $8.34 |
| 10/16/2020 | $15.00 | 10/13/2020 | $1.02 | $8.32 |
| 10/16/2020 | $15.00 | 10/14/2020 | $1.00 | $8.32 |
| 10/16/2020 | $15.00 | 10/15/2020 | $0.99 | $8.32 |
| 10/16/2020 | $15.00 | 10/16/2020 | $0.97 | $8.33 |
| 10/16/2020 | $17.50 | 7/27/2020 | $2.95 | $9.35 |
| 10/16/2020 | $17.50 | 7/28/2020 | $2.88 | $9.35 |
| 10/16/2020 | $17.50 | 7/29/2020 | $2.66 | $9.55 |
| 10/16/2020 | $17.50 | 7/30/2020 | $2.54 | $9.63 |
| 10/16/2020 | $17.50 | 7/31/2020 | $2.41 | $9.74 |
| 10/16/2020 | $17.50 | 8/3/2020 | $2.32 | $9.81 |
| 10/16/2020 | $17.50 | 8/4/2020 | $2.24 | $9.88 |
| 10/16/2020 | $17.50 | 8/5/2020 | $2.19 | $9.89 |
| 10/16/2020 | $17.50 | 8/6/2020 | $2.14 | $9.93 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $17.50 | 8/7/2020 | $2.11 | $9.94 |
| 10/16/2020 | $17.50 | 8/10/2020 | $2.08 | $9.95 |
| 10/16/2020 | $17.50 | 8/11/2020 | $2.12 | $9.90 |
| 10/16/2020 | $17.50 | 8/12/2020 | $2.09 | $9.91 |
| 10/16/2020 | $17.50 | 8/13/2020 | $2.06 | $9.93 |
| 10/16/2020 | $17.50 | 8/14/2020 | $2.04 | $9.93 |
| 10/16/2020 | $17.50 | 8/17/2020 | $2.03 | $9.89 |
| 10/16/2020 | $17.50 | 8/18/2020 | $2.00 | $9.87 |
| 10/16/2020 | $17.50 | 8/19/2020 | $1.97 | $9.87 |
| 10/16/2020 | $17.50 | 8/20/2020 | $1.94 | $9.87 |
| 10/16/2020 | $17.50 | 8/21/2020 | $1.89 | $9.90 |
| 10/16/2020 | $17.50 | 8/24/2020 | $1.83 | $9.94 |
| 10/16/2020 | $17.50 | 8/25/2020 | $1.78 | $9.99 |
| 10/16/2020 | $17.50 | 8/26/2020 | $1.73 | $10.05 |
| 10/16/2020 | $17.50 | 8/27/2020 | $1.67 | $10.11 |
| 10/16/2020 | $17.50 | 8/28/2020 | $1.62 | $10.18 |
| 10/16/2020 | $17.50 | 8/31/2020 | $1.58 | $10.24 |
| 10/16/2020 | $17.50 | 9/1/2020 | $1.53 | $10.33 |
| 10/16/2020 | $17.50 | 9/2/2020 | $1.49 | $10.39 |
| 10/16/2020 | $17.50 | 9/3/2020 | $1.44 | $10.47 |
| 10/16/2020 | $17.50 | 9/4/2020 | $1.40 | $10.54 |
| 10/16/2020 | $17.50 | 9/8/2020 | $1.37 | $10.62 |
| 10/16/2020 | $17.50 | 9/9/2020 | $1.33 | $10.69 |
| 10/16/2020 | $17.50 | 9/10/2020 | $1.29 | $10.75 |
| 10/16/2020 | $17.50 | 9/11/2020 | $1.26 | $10.80 |
| 10/16/2020 | $17.50 | 9/14/2020 | $1.24 | $10.79 |
| 10/16/2020 | $17.50 | 9/15/2020 | $1.22 | $10.80 |
| 10/16/2020 | $17.50 | 9/16/2020 | $1.19 | $10.79 |
| 10/16/2020 | $17.50 | 9/17/2020 | $1.17 | $10.77 |
| 10/16/2020 | $17.50 | 9/18/2020 | $1.15 | $10.75 |
| 10/16/2020 | $17.50 | 9/21/2020 | $1.14 | $10.71 |
| 10/16/2020 | $17.50 | 9/22/2020 | $1.12 | $10.67 |
| 10/16/2020 | $17.50 | 9/23/2020 | $1.09 | $10.67 |
| 10/16/2020 | $17.50 | 9/24/2020 | $1.07 | $10.67 |
| 10/16/2020 | $17.50 | 9/25/2020 | $1.05 | $10.66 |
| 10/16/2020 | $17.50 | 9/28/2020 | $1.03 | $10.66 |
| 10/16/2020 | $17.50 | 9/29/2020 | $1.01 | $10.66 |
| 10/16/2020 | $17.50 | 9/30/2020 | $0.99 | $10.66 |
| 10/16/2020 | $17.50 | 10/1/2020 | $0.97 | $10.66 |
| 10/16/2020 | $17.50 | 10/2/2020 | $0.95 | $10.66 |
| 10/16/2020 | $17.50 | 10/5/2020 | $0.93 | $10.66 |
| 10/16/2020 | $17.50 | 10/6/2020 | $0.91 | $10.66 |
| 10/16/2020 | $17.50 | 10/7/2020 | $0.90 | $10.66 |
| 10/16/2020 | $17.50 | 10/8/2020 | $0.88 | $10.65 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $17.50 | 10/9/2020 | $0.86 | $10.64 |
| 10/16/2020 | $17.50 | 10/12/2020 | $0.85 | $10.64 |
| 10/16/2020 | $17.50 | 10/13/2020 | $0.83 | $10.63 |
| 10/16/2020 | $17.50 | 10/14/2020 | $0.82 | $10.63 |
| 10/16/2020 | $17.50 | 10/15/2020 | $0.81 | $10.64 |
| 10/16/2020 | $17.50 | 10/16/2020 | $0.79 | $10.65 |
| 10/16/2020 | $20.00 | 7/27/2020 | $2.63 | $11.50 |
| 10/16/2020 | $20.00 | 7/28/2020 | $2.56 | $11.50 |
| 10/16/2020 | $20.00 | 7/29/2020 | $2.39 | $11.70 |
| 10/16/2020 | $20.00 | 7/30/2020 | $2.27 | $11.80 |
| 10/16/2020 | $20.00 | 7/31/2020 | $2.14 | $11.91 |
| 10/16/2020 | $20.00 | 8/3/2020 | $2.05 | $12.00 |
| 10/16/2020 | $20.00 | 8/4/2020 | $1.96 | $12.09 |
| 10/16/2020 | $20.00 | 8/5/2020 | $1.93 | $12.10 |
| 10/16/2020 | $20.00 | 8/6/2020 | $1.88 | $12.14 |
| 10/16/2020 | $20.00 | 8/7/2020 | $1.85 | $12.17 |
| 10/16/2020 | $20.00 | 8/10/2020 | $1.83 | $12.17 |
| 10/16/2020 | $20.00 | 8/11/2020 | $1.86 | $12.11 |
| 10/16/2020 | $20.00 | 8/12/2020 | $1.83 | $12.13 |
| 10/16/2020 | $20.00 | 8/13/2020 | $1.81 | $12.14 |
| 10/16/2020 | $20.00 | 8/14/2020 | $1.78 | $12.15 |
| 10/16/2020 | $20.00 | 8/17/2020 | $1.77 | $12.11 |
| 10/16/2020 | $20.00 | 8/18/2020 | $1.74 | $12.09 |
| 10/16/2020 | $20.00 | 8/19/2020 | $1.71 | $12.09 |
| 10/16/2020 | $20.00 | 8/20/2020 | $1.68 | $12.10 |
| 10/16/2020 | $20.00 | 8/21/2020 | $1.63 | $12.13 |
| 10/16/2020 | $20.00 | 8/24/2020 | $1.58 | $12.18 |
| 10/16/2020 | $20.00 | 8/25/2020 | $1.53 | $12.24 |
| 10/16/2020 | $20.00 | 8/26/2020 | $1.48 | $12.30 |
| 10/16/2020 | $20.00 | 8/27/2020 | $1.43 | $12.38 |
| 10/16/2020 | $20.00 | 8/28/2020 | $1.39 | $12.45 |
| 10/16/2020 | $20.00 | 8/31/2020 | $1.35 | $12.52 |
| 10/16/2020 | $20.00 | 9/1/2020 | $1.31 | $12.61 |
| 10/16/2020 | $20.00 | 9/2/2020 | $1.27 | $12.68 |
| 10/16/2020 | $20.00 | 9/3/2020 | $1.23 | $12.76 |
| 10/16/2020 | $20.00 | 9/4/2020 | $1.20 | $12.84 |
| 10/16/2020 | $20.00 | 9/8/2020 | $1.17 | $12.92 |
| 10/16/2020 | $20.00 | 9/9/2020 | $1.13 | $12.99 |
| 10/16/2020 | $20.00 | 9/10/2020 | $1.10 | $13.06 |
| 10/16/2020 | $20.00 | 9/11/2020 | $1.08 | $13.12 |
| 10/16/2020 | $20.00 | 9/14/2020 | $1.06 | $13.10 |
| 10/16/2020 | $20.00 | 9/15/2020 | $1.03 | $13.12 |
| 10/16/2020 | $20.00 | 9/16/2020 | $1.01 | $13.12 |
| 10/16/2020 | $20.00 | 9/17/2020 | $0.99 | $13.10 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $20.00 | 9/18/2020 | $0.97 | $13.07 |
| 10/16/2020 | $20.00 | 9/21/2020 | $0.96 | $13.03 |
| 10/16/2020 | $20.00 | 9/22/2020 | $0.94 | $13.00 |
| 10/16/2020 | $20.00 | 9/23/2020 | $0.92 | $12.99 |
| 10/16/2020 | $20.00 | 9/24/2020 | $0.90 | $13.00 |
| 10/16/2020 | $20.00 | 9/25/2020 | $0.88 | $12.99 |
| 10/16/2020 | $20.00 | 9/28/2020 | $0.87 | $13.00 |
| 10/16/2020 | $20.00 | 9/29/2020 | $0.85 | $13.00 |
| 10/16/2020 | $20.00 | 9/30/2020 | $0.83 | $13.01 |
| 10/16/2020 | $20.00 | 10/1/2020 | $0.81 | $13.01 |
| 10/16/2020 | $20.00 | 10/2/2020 | $0.80 | $13.01 |
| 10/16/2020 | $20.00 | 10/5/2020 | $0.78 | $13.01 |
| 10/16/2020 | $20.00 | 10/6/2020 | $0.77 | $13.02 |
| 10/16/2020 | $20.00 | 10/7/2020 | $0.75 | $13.02 |
| 10/16/2020 | $20.00 | 10/8/2020 | $0.74 | $13.02 |
| 10/16/2020 | $20.00 | 10/9/2020 | $0.73 | $13.01 |
| 10/16/2020 | $20.00 | 10/12/2020 | $0.71 | $13.01 |
| 10/16/2020 | $20.00 | 10/13/2020 | $0.70 | $13.00 |
| 10/16/2020 | $20.00 | 10/14/2020 | $0.69 | $13.00 |
| 10/16/2020 | $20.00 | 10/15/2020 | $0.68 | $13.01 |
| 10/16/2020 | $20.00 | 10/16/2020 | $0.67 | $13.03 |
| 10/16/2020 | $22.50 | 7/27/2020 | $2.33 | $13.70 |
| 10/16/2020 | $22.50 | 7/28/2020 | $2.23 | $13.70 |
| 10/16/2020 | $22.50 | 7/29/2020 | $2.07 | $13.92 |
| 10/16/2020 | $22.50 | 7/30/2020 | $1.94 | $14.04 |
| 10/16/2020 | $22.50 | 7/31/2020 | $1.83 | $14.17 |
| 10/16/2020 | $22.50 | 8/3/2020 | $1.75 | $14.25 |
| 10/16/2020 | $22.50 | 8/4/2020 | $1.66 | $14.35 |
| 10/16/2020 | $22.50 | 8/5/2020 | $1.63 | $14.36 |
| 10/16/2020 | $22.50 | 8/6/2020 | $1.58 | $14.40 |
| 10/16/2020 | $22.50 | 8/7/2020 | $1.55 | $14.42 |
| 10/16/2020 | $22.50 | 8/10/2020 | $1.53 | $14.42 |
| 10/16/2020 | $22.50 | 8/11/2020 | $1.57 | $14.36 |
| 10/16/2020 | $22.50 | 8/12/2020 | $1.54 | $14.38 |
| 10/16/2020 | $22.50 | 8/13/2020 | $1.51 | $14.40 |
| 10/16/2020 | $22.50 | 8/14/2020 | $1.49 | $14.41 |
| 10/16/2020 | $22.50 | 8/17/2020 | $1.48 | $14.36 |
| 10/16/2020 | $22.50 | 8/18/2020 | $1.46 | $14.35 |
| 10/16/2020 | $22.50 | 8/19/2020 | $1.43 | $14.35 |
| 10/16/2020 | $22.50 | 8/20/2020 | $1.40 | $14.36 |
| 10/16/2020 | $22.50 | 8/21/2020 | $1.37 | $14.39 |
| 10/16/2020 | $22.50 | 8/24/2020 | $1.32 | $14.45 |
| 10/16/2020 | $22.50 | 8/25/2020 | $1.28 | $14.52 |
| 10/16/2020 | $22.50 | 8/26/2020 | $1.24 | $14.58 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $22.50 | 8/27/2020 | $1.20 | $14.66 |
| 10/16/2020 | $22.50 | 8/28/2020 | $1.16 | $14.74 |
| 10/16/2020 | $22.50 | 8/31/2020 | $1.13 | $14.82 |
| 10/16/2020 | $22.50 | 9/1/2020 | $1.09 | $14.91 |
| 10/16/2020 | $22.50 | 9/2/2020 | $1.06 | $14.99 |
| 10/16/2020 | $22.50 | 9/3/2020 | $1.03 | $15.07 |
| 10/16/2020 | $22.50 | 9/4/2020 | $1.00 | $15.16 |
| 10/16/2020 | $22.50 | 9/8/2020 | $0.98 | $15.24 |
| 10/16/2020 | $22.50 | 9/9/2020 | $0.95 | $15.32 |
| 10/16/2020 | $22.50 | 9/10/2020 | $0.93 | $15.39 |
| 10/16/2020 | $22.50 | 9/11/2020 | $0.91 | $15.45 |
| 10/16/2020 | $22.50 | 9/14/2020 | $0.89 | $15.44 |
| 10/16/2020 | $22.50 | 9/15/2020 | $0.87 | $15.46 |
| 10/16/2020 | $22.50 | 9/16/2020 | $0.85 | $15.46 |
| 10/16/2020 | $22.50 | 9/17/2020 | $0.83 | $15.44 |
| 10/16/2020 | $22.50 | 9/18/2020 | $0.82 | $15.42 |
| 10/16/2020 | $22.50 | 9/21/2020 | $0.80 | $15.38 |
| 10/16/2020 | $22.50 | 9/22/2020 | $0.79 | $15.35 |
| 10/16/2020 | $22.50 | 9/23/2020 | $0.77 | $15.35 |
| 10/16/2020 | $22.50 | 9/24/2020 | $0.76 | $15.36 |
| 10/16/2020 | $22.50 | 9/25/2020 | $0.74 | $15.36 |
| 10/16/2020 | $22.50 | 9/28/2020 | $0.73 | $15.36 |
| 10/16/2020 | $22.50 | 9/29/2020 | $0.71 | $15.37 |
| 10/16/2020 | $22.50 | 9/30/2020 | $0.71 | $15.38 |
| 10/16/2020 | $22.50 | 10/1/2020 | $0.70 | $15.38 |
| 10/16/2020 | $22.50 | 10/2/2020 | $0.70 | $15.39 |
| 10/16/2020 | $22.50 | 10/5/2020 | $0.68 | $15.39 |
| 10/16/2020 | $22.50 | 10/6/2020 | $0.68 | $15.40 |
| 10/16/2020 | $22.50 | 10/7/2020 | $0.67 | $15.40 |
| 10/16/2020 | $22.50 | 10/8/2020 | $0.66 | $15.40 |
| 10/16/2020 | $22.50 | 10/9/2020 | $0.65 | $15.40 |
| 10/16/2020 | $22.50 | 10/12/2020 | $0.64 | $15.40 |
| 10/16/2020 | $22.50 | 10/13/2020 | $0.63 | $15.39 |
| 10/16/2020 | $22.50 | 10/14/2020 | $0.62 | $15.39 |
| 10/16/2020 | $22.50 | 10/15/2020 | $0.61 | $15.41 |
| 10/16/2020 | $22.50 | 10/16/2020 | $0.60 | $15.42 |
| 10/16/2020 | $25.00 | 7/27/2020 | $2.08 | $16.00 |
| 10/16/2020 | $25.00 | 7/28/2020 | $1.96 | $15.95 |
| 10/16/2020 | $25.00 | 7/29/2020 | $1.83 | $16.18 |
| 10/16/2020 | $25.00 | 7/30/2020 | $1.76 | $16.31 |
| 10/16/2020 | $25.00 | 7/31/2020 | $1.65 | $16.45 |
| 10/16/2020 | $25.00 | 8/3/2020 | $1.57 | $16.55 |
| 10/16/2020 | $25.00 | 8/4/2020 | $1.49 | $16.66 |
| 10/16/2020 | $25.00 | 8/5/2020 | $1.45 | $16.67 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $25.00 | 8/6/2020 | $1.41 | $16.72 |
| 10/16/2020 | $25.00 | 8/7/2020 | $1.38 | $16.74 |
| 10/16/2020 | $25.00 | 8/10/2020 | $1.36 | $16.74 |
| 10/16/2020 | $25.00 | 8/11/2020 | $1.39 | $16.68 |
| 10/16/2020 | $25.00 | 8/12/2020 | $1.37 | $16.70 |
| 10/16/2020 | $25.00 | 8/13/2020 | $1.34 | $16.72 |
| 10/16/2020 | $25.00 | 8/14/2020 | $1.32 | $16.73 |
| 10/16/2020 | $25.00 | 8/17/2020 | $1.31 | $16.69 |
| 10/16/2020 | $25.00 | 8/18/2020 | $1.29 | $16.68 |
| 10/16/2020 | $25.00 | 8/19/2020 | $1.26 | $16.68 |
| 10/16/2020 | $25.00 | 8/20/2020 | $1.24 | $16.69 |
| 10/16/2020 | $25.00 | 8/21/2020 | $1.20 | $16.73 |
| 10/16/2020 | $25.00 | 8/24/2020 | $1.16 | $16.79 |
| 10/16/2020 | $25.00 | 8/25/2020 | $1.13 | $16.86 |
| 10/16/2020 | $25.00 | 8/26/2020 | $1.09 | $16.93 |
| 10/16/2020 | $25.00 | 8/27/2020 | $1.05 | $17.01 |
| 10/16/2020 | $25.00 | 8/28/2020 | $1.02 | $17.09 |
| 10/16/2020 | $25.00 | 8/31/2020 | $0.99 | $17.17 |
| 10/16/2020 | $25.00 | 9/1/2020 | $0.96 | $17.27 |
| 10/16/2020 | $25.00 | 9/2/2020 | $0.93 | $17.36 |
| 10/16/2020 | $25.00 | 9/3/2020 | $0.91 | $17.44 |
| 10/16/2020 | $25.00 | 9/4/2020 | $0.88 | $17.54 |
| 10/16/2020 | $25.00 | 9/8/2020 | $0.86 | $17.63 |
| 10/16/2020 | $25.00 | 9/9/2020 | $0.84 | $17.70 |
| 10/16/2020 | $25.00 | 9/10/2020 | $0.82 | $17.78 |
| 10/16/2020 | $25.00 | 9/11/2020 | $0.80 | $17.84 |
| 10/16/2020 | $25.00 | 9/14/2020 | $0.78 | $17.83 |
| 10/16/2020 | $25.00 | 9/15/2020 | $0.76 | $17.85 |
| 10/16/2020 | $25.00 | 9/16/2020 | $0.75 | $17.85 |
| 10/16/2020 | $25.00 | 9/17/2020 | $0.73 | $17.84 |
| 10/16/2020 | $25.00 | 9/18/2020 | $0.72 | $17.82 |
| 10/16/2020 | $25.00 | 9/21/2020 | $0.71 | $17.78 |
| 10/16/2020 | $25.00 | 9/22/2020 | $0.69 | $17.75 |
| 10/16/2020 | $25.00 | 9/23/2020 | $0.68 | $17.75 |
| 10/16/2020 | $25.00 | 9/24/2020 | $0.67 | $17.76 |
| 10/16/2020 | $25.00 | 9/25/2020 | $0.65 | $17.76 |
| 10/16/2020 | $25.00 | 9/28/2020 | $0.64 | $17.76 |
| 10/16/2020 | $25.00 | 9/29/2020 | $0.63 | $17.78 |
| 10/16/2020 | $25.00 | 9/30/2020 | $0.61 | $17.79 |
| 10/16/2020 | $25.00 | 10/1/2020 | $0.60 | $17.79 |
| 10/16/2020 | $25.00 | 10/2/2020 | $0.59 | $17.80 |
| 10/16/2020 | $25.00 | 10/5/2020 | $0.58 | $17.81 |
| 10/16/2020 | $25.00 | 10/6/2020 | $0.57 | $17.82 |
| 10/16/2020 | $25.00 | 10/7/2020 | $0.56 | $17.82 |

Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $25.00 | 10/8/2020 | $0.55 | $17.82 |
| 10/16/2020 | $25.00 | 10/9/2020 | $0.54 | $17.82 |
| 10/16/2020 | $25.00 | 10/12/2020 | $0.53 | $17.82 |
| 10/16/2020 | $25.00 | 10/13/2020 | $0.52 | $17.81 |
| 10/16/2020 | $25.00 | 10/14/2020 | $0.52 | $17.82 |
| 10/16/2020 | $25.00 | 10/15/2020 | $0.51 | $17.84 |
| 10/16/2020 | $25.00 | 10/16/2020 | $0.50 | $17.84 |
| 10/16/2020 | $30.00 | 7/27/2020 | $1.68 | $20.60 |
| 10/16/2020 | $30.00 | 7/28/2020 | $1.65 | $20.60 |
| 10/16/2020 | $30.00 | 7/29/2020 | $1.49 | $20.83 |
| 10/16/2020 | $30.00 | 7/30/2020 | $1.41 | $20.98 |
| 10/16/2020 | $30.00 | 7/31/2020 | $1.35 | $21.12 |
| 10/16/2020 | $30.00 | 8/3/2020 | $1.28 | $21.23 |
| 10/16/2020 | $30.00 | 8/4/2020 | $1.20 | $21.34 |
| 10/16/2020 | $30.00 | 8/5/2020 | $1.17 | $21.36 |
| 10/16/2020 | $30.00 | 8/6/2020 | $1.13 | $21.41 |
| 10/16/2020 | $30.00 | 8/7/2020 | $1.10 | $21.44 |
| 10/16/2020 | $30.00 | 8/10/2020 | $1.08 | $21.45 |
| 10/16/2020 | $30.00 | 8/11/2020 | $1.10 | $21.38 |
| 10/16/2020 | $30.00 | 8/12/2020 | $1.09 | $21.41 |
| 10/16/2020 | $30.00 | 8/13/2020 | $1.07 | $21.43 |
| 10/16/2020 | $30.00 | 8/14/2020 | $1.05 | $21.44 |
| 10/16/2020 | $30.00 | 8/17/2020 | $1.03 | $21.39 |
| 10/16/2020 | $30.00 | 8/18/2020 | $1.01 | $21.38 |
| 10/16/2020 | $30.00 | 8/19/2020 | $0.99 | $21.39 |
| 10/16/2020 | $30.00 | 8/20/2020 | $0.97 | $21.41 |
| 10/16/2020 | $30.00 | 8/21/2020 | $0.94 | $21.45 |
| 10/16/2020 | $30.00 | 8/24/2020 | $0.91 | $21.52 |
| 10/16/2020 | $30.00 | 8/25/2020 | $0.88 | $21.60 |
| 10/16/2020 | $30.00 | 8/26/2020 | $0.84 | $21.68 |
| 10/16/2020 | $30.00 | 8/27/2020 | $0.82 | $21.77 |
| 10/16/2020 | $30.00 | 8/28/2020 | $0.79 | $21.85 |
| 10/16/2020 | $30.00 | 8/31/2020 | $0.77 | $21.94 |
| 10/16/2020 | $30.00 | 9/1/2020 | $0.75 | $22.05 |
| 10/16/2020 | $30.00 | 9/2/2020 | $0.73 | $22.14 |
| 10/16/2020 | $30.00 | 9/3/2020 | $0.70 | $22.23 |
| 10/16/2020 | $30.00 | 9/4/2020 | $0.69 | $22.33 |
| 10/16/2020 | $30.00 | 9/8/2020 | $0.67 | $22.43 |
| 10/16/2020 | $30.00 | 9/9/2020 | $0.65 | $22.51 |
| 10/16/2020 | $30.00 | 9/10/2020 | $0.63 | $22.59 |
| 10/16/2020 | $30.00 | 9/11/2020 | $0.62 | $22.66 |
| 10/16/2020 | $30.00 | 9/14/2020 | $0.60 | $22.65 |
| 10/16/2020 | $30.00 | 9/15/2020 | $0.59 | $22.68 |
| 10/16/2020 | $30.00 | 9/16/2020 | $0.58 | $22.68 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 10/16/2020 | $30.00 | 9/17/2020 | $0.56 | $22.67 |
| 10/16/2020 | $30.00 | 9/18/2020 | $0.55 | $22.65 |
| 10/16/2020 | $30.00 | 9/21/2020 | $0.54 | $22.61 |
| 10/16/2020 | $30.00 | 9/22/2020 | $0.53 | $22.58 |
| 10/16/2020 | $30.00 | 9/23/2020 | $0.52 | $22.59 |
| 10/16/2020 | $30.00 | 9/24/2020 | $0.51 | $22.60 |
| 10/16/2020 | $30.00 | 9/25/2020 | $0.50 | $22.60 |
| 10/16/2020 | $30.00 | 9/28/2020 | $0.49 | $22.61 |
| 10/16/2020 | $30.00 | 9/29/2020 | $0.48 | $22.63 |
| 10/16/2020 | $30.00 | 9/30/2020 | $0.47 | $22.64 |
| 10/16/2020 | $30.00 | 10/1/2020 | $0.46 | $22.65 |
| 10/16/2020 | $30.00 | 10/2/2020 | $0.45 | $22.66 |
| 10/16/2020 | $30.00 | 10/5/2020 | $0.44 | $22.67 |
| 10/16/2020 | $30.00 | 10/6/2020 | $0.43 | $22.68 |
| 10/16/2020 | $30.00 | 10/7/2020 | $0.43 | $22.69 |
| 10/16/2020 | $30.00 | 10/8/2020 | $0.42 | $22.69 |
| 10/16/2020 | $30.00 | 10/9/2020 | $0.41 | $22.69 |
| 10/16/2020 | $30.00 | 10/12/2020 | $0.40 | $22.70 |
| 10/16/2020 | $30.00 | 10/13/2020 | $0.40 | $22.69 |
| 10/16/2020 | $30.00 | 10/14/2020 | $0.39 | $22.70 |
| 10/16/2020 | $30.00 | 10/15/2020 | $0.38 | $22.72 |
| 10/16/2020 | $30.00 | 10/16/2020 | $0.38 | $22.74 |
| 1/15/2021 | $2.50 | 7/27/2020 | $9.15 | $0.48 |
| 1/15/2021 | $2.50 | 7/28/2020 | $9.18 | $0.50 |
| 1/15/2021 | $2.50 | 7/29/2020 | $8.82 | $0.54 |
| 1/15/2021 | $2.50 | 7/30/2020 | $8.60 | $0.55 |
| 1/15/2021 | $2.50 | 7/31/2020 | $8.38 | $0.56 |
| 1/15/2021 | $2.50 | 8/3/2020 | $8.18 | $0.56 |
| 1/15/2021 | $2.50 | 8/4/2020 | $7.99 | $0.55 |
| 1/15/2021 | $2.50 | 8/5/2020 | $7.97 | $0.56 |
| 1/15/2021 | $2.50 | 8/6/2020 | $7.88 | $0.55 |
| 1/15/2021 | $2.50 | 8/7/2020 | $7.81 | $0.56 |
| 1/15/2021 | $2.50 | 8/10/2020 | $7.77 | $0.55 |
| 1/15/2021 | $2.50 | 8/11/2020 | $7.86 | $0.55 |
| 1/15/2021 | $2.50 | 8/12/2020 | $7.82 | $0.54 |
| 1/15/2021 | $2.50 | 8/13/2020 | $7.76 | $0.54 |
| 1/15/2021 | $2.50 | 8/14/2020 | $7.72 | $0.54 |
| 1/15/2021 | $2.50 | 8/17/2020 | $7.74 | $0.54 |
| 1/15/2021 | $2.50 | 8/18/2020 | $7.72 | $0.54 |
| 1/15/2021 | $2.50 | 8/19/2020 | $7.70 | $0.53 |
| 1/15/2021 | $2.50 | 8/20/2020 | $7.66 | $0.53 |
| 1/15/2021 | $2.50 | 8/21/2020 | $7.59 | $0.54 |
| 1/15/2021 | $2.50 | 8/24/2020 | $7.48 | $0.54 |
| 1/15/2021 | $2.50 | 8/25/2020 | $7.37 | $0.54 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $2.50 | 8/26/2020 | $7.26 | $0.54 |
| 1/15/2021 | $2.50 | 8/27/2020 | $7.14 | $0.54 |
| 1/15/2021 | $2.50 | 8/28/2020 | $7.02 | $0.54 |
| 1/15/2021 | $2.50 | 8/31/2020 | $6.91 | $0.54 |
| 1/15/2021 | $2.50 | 9/1/2020 | $6.78 | $0.55 |
| 1/15/2021 | $2.50 | 9/2/2020 | $6.67 | $0.56 |
| 1/15/2021 | $2.50 | 9/3/2020 | $6.56 | $0.56 |
| 1/15/2021 | $2.50 | 9/4/2020 | $6.45 | $0.56 |
| 1/15/2021 | $2.50 | 9/8/2020 | $6.34 | $0.57 |
| 1/15/2021 | $2.50 | 9/9/2020 | $6.24 | $0.58 |
| 1/15/2021 | $2.50 | 9/10/2020 | $6.15 | $0.58 |
| 1/15/2021 | $2.50 | 9/11/2020 | $6.07 | $0.58 |
| 1/15/2021 | $2.50 | 9/14/2020 | $6.07 | $0.58 |
| 1/15/2021 | $2.50 | 9/15/2020 | $6.02 | $0.58 |
| 1/15/2021 | $2.50 | 9/16/2020 | $6.00 | $0.58 |
| 1/15/2021 | $2.50 | 9/17/2020 | $6.00 | $0.58 |
| 1/15/2021 | $2.50 | 9/18/2020 | $6.01 | $0.57 |
| 1/15/2021 | $2.50 | 9/21/2020 | $6.03 | $0.57 |
| 1/15/2021 | $2.50 | 9/22/2020 | $6.04 | $0.57 |
| 1/15/2021 | $2.50 | 9/23/2020 | $6.01 | $0.56 |
| 1/15/2021 | $2.50 | 9/24/2020 | $5.99 | $0.56 |
| 1/15/2021 | $2.50 | 9/25/2020 | $5.97 | $0.56 |
| 1/15/2021 | $2.50 | 9/28/2020 | $5.95 | $0.56 |
| 1/15/2021 | $2.50 | 9/29/2020 | $5.92 | $0.56 |
| 1/15/2021 | $2.50 | 9/30/2020 | $5.89 | $0.55 |
| 1/15/2021 | $2.50 | 10/1/2020 | $5.87 | $0.55 |
| 1/15/2021 | $2.50 | 10/2/2020 | $5.84 | $0.55 |
| 1/15/2021 | $2.50 | 10/5/2020 | $5.82 | $0.55 |
| 1/15/2021 | $2.50 | 10/6/2020 | $5.80 | $0.54 |
| 1/15/2021 | $2.50 | 10/7/2020 | $5.78 | $0.54 |
| 1/15/2021 | $2.50 | 10/8/2020 | $5.76 | $0.54 |
| 1/15/2021 | $2.50 | 10/9/2020 | $5.75 | $0.53 |
| 1/15/2021 | $2.50 | 10/12/2020 | $5.73 | $0.53 |
| 1/15/2021 | $2.50 | 10/13/2020 | $5.73 | $0.52 |
| 1/15/2021 | $2.50 | 10/14/2020 | $5.71 | $0.52 |
| 1/15/2021 | $2.50 | 10/15/2020 | $5.68 | $0.52 |
| 1/15/2021 | $2.50 | 10/16/2020 | $5.65 | $0.52 |
| 1/15/2021 | $2.50 | 10/19/2020 | $5.62 | $0.51 |
| 1/15/2021 | $2.50 | 10/20/2020 | $5.58 | $0.51 |
| 1/15/2021 | $2.50 | 10/21/2020 | $5.54 | $0.51 |
| 1/15/2021 | $2.50 | 10/22/2020 | $5.50 | $0.51 |
| 1/15/2021 | $2.50 | 10/23/2020 | $5.47 | $0.51 |
| 1/15/2021 | $5.00 | 7/27/2020 | $7.90 | $1.88 |
| 1/15/2021 | $5.00 | 7/28/2020 | $7.88 | $1.85 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $5.00 | 7/29/2020 | $7.47 | $1.86 |
| 1/15/2021 | $5.00 | 7/30/2020 | $7.28 | $1.85 |
| 1/15/2021 | $5.00 | 7/31/2020 | $7.08 | $1.85 |
| 1/15/2021 | $5.00 | 8/3/2020 | $6.93 | $1.88 |
| 1/15/2021 | $5.00 | 8/4/2020 | $6.76 | $1.92 |
| 1/15/2021 | $5.00 | 8/5/2020 | $6.73 | $1.92 |
| 1/15/2021 | $5.00 | 8/6/2020 | $6.64 | $1.92 |
| 1/15/2021 | $5.00 | 8/7/2020 | $6.61 | $1.92 |
| 1/15/2021 | $5.00 | 8/10/2020 | $6.57 | $1.92 |
| 1/15/2021 | $5.00 | 8/11/2020 | $6.64 | $1.91 |
| 1/15/2021 | $5.00 | 8/12/2020 | $6.60 | $1.91 |
| 1/15/2021 | $5.00 | 8/13/2020 | $6.57 | $1.91 |
| 1/15/2021 | $5.00 | 8/14/2020 | $6.54 | $1.92 |
| 1/15/2021 | $5.00 | 8/17/2020 | $6.55 | $1.90 |
| 1/15/2021 | $5.00 | 8/18/2020 | $6.53 | $1.89 |
| 1/15/2021 | $5.00 | 8/19/2020 | $6.50 | $1.88 |
| 1/15/2021 | $5.00 | 8/20/2020 | $6.46 | $1.89 |
| 1/15/2021 | $5.00 | 8/21/2020 | $6.39 | $1.88 |
| 1/15/2021 | $5.00 | 8/24/2020 | $6.29 | $1.89 |
| 1/15/2021 | $5.00 | 8/25/2020 | $6.19 | $1.90 |
| 1/15/2021 | $5.00 | 8/26/2020 | $6.08 | $1.91 |
| 1/15/2021 | $5.00 | 8/27/2020 | $5.98 | $1.92 |
| 1/15/2021 | $5.00 | 8/28/2020 | $5.87 | $1.93 |
| 1/15/2021 | $5.00 | 8/31/2020 | $5.77 | $1.94 |
| 1/15/2021 | $5.00 | 9/1/2020 | $5.65 | $1.95 |
| 1/15/2021 | $5.00 | 9/2/2020 | $5.55 | $1.97 |
| 1/15/2021 | $5.00 | 9/3/2020 | $5.45 | $1.98 |
| 1/15/2021 | $5.00 | 9/4/2020 | $5.34 | $1.99 |
| 1/15/2021 | $5.00 | 9/8/2020 | $5.25 | $2.00 |
| 1/15/2021 | $5.00 | 9/9/2020 | $5.16 | $2.02 |
| 1/15/2021 | $5.00 | 9/10/2020 | $5.08 | $2.03 |
| 1/15/2021 | $5.00 | 9/11/2020 | $5.00 | $2.03 |
| 1/15/2021 | $5.00 | 9/14/2020 | $4.99 | $2.03 |
| 1/15/2021 | $5.00 | 9/15/2020 | $4.95 | $2.03 |
| 1/15/2021 | $5.00 | 9/16/2020 | $4.93 | $2.03 |
| 1/15/2021 | $5.00 | 9/17/2020 | $4.92 | $2.02 |
| 1/15/2021 | $5.00 | 9/18/2020 | $4.92 | $2.01 |
| 1/15/2021 | $5.00 | 9/21/2020 | $4.94 | $2.00 |
| 1/15/2021 | $5.00 | 9/22/2020 | $4.94 | $1.99 |
| 1/15/2021 | $5.00 | 9/23/2020 | $4.91 | $1.98 |
| 1/15/2021 | $5.00 | 9/24/2020 | $4.88 | $1.98 |
| 1/15/2021 | $5.00 | 9/25/2020 | $4.86 | $1.98 |
| 1/15/2021 | $5.00 | 9/28/2020 | $4.83 | $1.98 |
| 1/15/2021 | $5.00 | 9/29/2020 | $4.81 | $1.98 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $5.00 | 9/30/2020 | $4.78 | $1.97 |
| 1/15/2021 | $5.00 | 10/1/2020 | $4.75 | $1.97 |
| 1/15/2021 | $5.00 | 10/2/2020 | $4.72 | $1.97 |
| 1/15/2021 | $5.00 | 10/5/2020 | $4.70 | $1.96 |
| 1/15/2021 | $5.00 | 10/6/2020 | $4.67 | $1.96 |
| 1/15/2021 | $5.00 | 10/7/2020 | $4.65 | $1.95 |
| 1/15/2021 | $5.00 | 10/8/2020 | $4.63 | $1.94 |
| 1/15/2021 | $5.00 | 10/9/2020 | $4.61 | $1.93 |
| 1/15/2021 | $5.00 | 10/12/2020 | $4.59 | $1.92 |
| 1/15/2021 | $5.00 | 10/13/2020 | $4.58 | $1.91 |
| 1/15/2021 | $5.00 | 10/14/2020 | $4.56 | $1.91 |
| 1/15/2021 | $5.00 | 10/15/2020 | $4.53 | $1.90 |
| 1/15/2021 | $5.00 | 10/16/2020 | $4.50 | $1.90 |
| 1/15/2021 | $5.00 | 10/19/2020 | $4.46 | $1.89 |
| 1/15/2021 | $5.00 | 10/20/2020 | $4.42 | $1.89 |
| 1/15/2021 | $5.00 | 10/21/2020 | $4.38 | $1.89 |
| 1/15/2021 | $5.00 | 10/22/2020 | $4.34 | $1.88 |
| 1/15/2021 | $5.00 | 10/23/2020 | $4.31 | $1.88 |
| 1/15/2021 | $7.50 | 7/27/2020 | $7.00 | $3.45 |
| 1/15/2021 | $7.50 | 7/28/2020 | $7.03 | $3.45 |
| 1/15/2021 | $7.50 | 7/29/2020 | $6.68 | $3.50 |
| 1/15/2021 | $7.50 | 7/30/2020 | $6.55 | $3.54 |
| 1/15/2021 | $7.50 | 7/31/2020 | $6.37 | $3.58 |
| 1/15/2021 | $7.50 | 8/3/2020 | $6.23 | $3.60 |
| 1/15/2021 | $7.50 | 8/4/2020 | $6.09 | $3.63 |
| 1/15/2021 | $7.50 | 8/5/2020 | $6.04 | $3.64 |
| 1/15/2021 | $7.50 | 8/6/2020 | $5.95 | $3.66 |
| 1/15/2021 | $7.50 | 8/7/2020 | $5.91 | $3.65 |
| 1/15/2021 | $7.50 | 8/10/2020 | $5.86 | $3.65 |
| 1/15/2021 | $7.50 | 8/11/2020 | $5.94 | $3.63 |
| 1/15/2021 | $7.50 | 8/12/2020 | $5.89 | $3.64 |
| 1/15/2021 | $7.50 | 8/13/2020 | $5.86 | $3.65 |
| 1/15/2021 | $7.50 | 8/14/2020 | $5.82 | $3.65 |
| 1/15/2021 | $7.50 | 8/17/2020 | $5.82 | $3.64 |
| 1/15/2021 | $7.50 | 8/18/2020 | $5.80 | $3.62 |
| 1/15/2021 | $7.50 | 8/19/2020 | $5.76 | $3.61 |
| 1/15/2021 | $7.50 | 8/20/2020 | $5.72 | $3.61 |
| 1/15/2021 | $7.50 | 8/21/2020 | $5.65 | $3.62 |
| 1/15/2021 | $7.50 | 8/24/2020 | $5.55 | $3.62 |
| 1/15/2021 | $7.50 | 8/25/2020 | $5.45 | $3.63 |
| 1/15/2021 | $7.50 | 8/26/2020 | $5.35 | $3.65 |
| 1/15/2021 | $7.50 | 8/27/2020 | $5.25 | $3.66 |
| 1/15/2021 | $7.50 | 8/28/2020 | $5.15 | $3.68 |
| 1/15/2021 | $7.50 | 8/31/2020 | $5.06 | $3.69 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $7.50 | 9/1/2020 | $4.95 | $3.72 |
| 1/15/2021 | $7.50 | 9/2/2020 | $4.86 | $3.74 |
| 1/15/2021 | $7.50 | 9/3/2020 | $4.76 | $3.75 |
| 1/15/2021 | $7.50 | 9/4/2020 | $4.66 | $3.77 |
| 1/15/2021 | $7.50 | 9/8/2020 | $4.58 | $3.80 |
| 1/15/2021 | $7.50 | 9/9/2020 | $4.49 | $3.82 |
| 1/15/2021 | $7.50 | 9/10/2020 | $4.41 | $3.84 |
| 1/15/2021 | $7.50 | 9/11/2020 | $4.34 | $3.85 |
| 1/15/2021 | $7.50 | 9/14/2020 | $4.33 | $3.84 |
| 1/15/2021 | $7.50 | 9/15/2020 | $4.29 | $3.84 |
| 1/15/2021 | $7.50 | 9/16/2020 | $4.27 | $3.84 |
| 1/15/2021 | $7.50 | 9/17/2020 | $4.26 | $3.82 |
| 1/15/2021 | $7.50 | 9/18/2020 | $4.25 | $3.81 |
| 1/15/2021 | $7.50 | 9/21/2020 | $4.26 | $3.80 |
| 1/15/2021 | $7.50 | 9/22/2020 | $4.25 | $3.78 |
| 1/15/2021 | $7.50 | 9/23/2020 | $4.23 | $3.78 |
| 1/15/2021 | $7.50 | 9/24/2020 | $4.19 | $3.77 |
| 1/15/2021 | $7.50 | 9/25/2020 | $4.17 | $3.77 |
| 1/15/2021 | $7.50 | 9/28/2020 | $4.14 | $3.76 |
| 1/15/2021 | $7.50 | 9/29/2020 | $4.11 | $3.75 |
| 1/15/2021 | $7.50 | 9/30/2020 | $4.08 | $3.75 |
| 1/15/2021 | $7.50 | 10/1/2020 | $4.05 | $3.75 |
| 1/15/2021 | $7.50 | 10/2/2020 | $4.02 | $3.74 |
| 1/15/2021 | $7.50 | 10/5/2020 | $3.99 | $3.73 |
| 1/15/2021 | $7.50 | 10/6/2020 | $3.96 | $3.73 |
| 1/15/2021 | $7.50 | 10/7/2020 | $3.94 | $3.72 |
| 1/15/2021 | $7.50 | 10/8/2020 | $3.92 | $3.71 |
| 1/15/2021 | $7.50 | 10/9/2020 | $3.89 | $3.69 |
| 1/15/2021 | $7.50 | 10/12/2020 | $3.87 | $3.69 |
| 1/15/2021 | $7.50 | 10/13/2020 | $3.86 | $3.67 |
| 1/15/2021 | $7.50 | 10/14/2020 | $3.83 | $3.66 |
| 1/15/2021 | $7.50 | 10/15/2020 | $3.80 | $3.66 |
| 1/15/2021 | $7.50 | 10/16/2020 | $3.77 | $3.65 |
| 1/15/2021 | $7.50 | 10/19/2020 | $3.73 | $3.65 |
| 1/15/2021 | $7.50 | 10/20/2020 | $3.70 | $3.65 |
| 1/15/2021 | $7.50 | 10/21/2020 | $3.66 | $3.65 |
| 1/15/2021 | $7.50 | 10/22/2020 | $3.62 | $3.65 |
| 1/15/2021 | $7.50 | 10/23/2020 | $3.58 | $3.64 |
| 1/15/2021 | $10.00 | 7/27/2020 | $6.25 | $5.25 |
| 1/15/2021 | $10.00 | 7/28/2020 | $6.25 | $5.25 |
| 1/15/2021 | $10.00 | 7/29/2020 | $5.88 | $5.33 |
| 1/15/2021 | $10.00 | 7/30/2020 | $5.73 | $5.38 |
| 1/15/2021 | $10.00 | 7/31/2020 | $5.59 | $5.40 |
| 1/15/2021 | $10.00 | 8/3/2020 | $5.43 | $5.43 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $10.00 | 8/4/2020 | $5.31 | $5.47 |
| 1/15/2021 | $10.00 | 8/5/2020 | $5.29 | $5.47 |
| 1/15/2021 | $10.00 | 8/6/2020 | $5.22 | $5.49 |
| 1/15/2021 | $10.00 | 8/7/2020 | $5.19 | $5.51 |
| 1/15/2021 | $10.00 | 8/10/2020 | $5.16 | $5.51 |
| 1/15/2021 | $10.00 | 8/11/2020 | $5.23 | $5.50 |
| 1/15/2021 | $10.00 | 8/12/2020 | $5.19 | $5.50 |
| 1/15/2021 | $10.00 | 8/13/2020 | $5.15 | $5.50 |
| 1/15/2021 | $10.00 | 8/14/2020 | $5.12 | $5.51 |
| 1/15/2021 | $10.00 | 8/17/2020 | $5.13 | $5.49 |
| 1/15/2021 | $10.00 | 8/18/2020 | $5.10 | $5.48 |
| 1/15/2021 | $10.00 | 8/19/2020 | $5.07 | $5.48 |
| 1/15/2021 | $10.00 | 8/20/2020 | $5.03 | $5.47 |
| 1/15/2021 | $10.00 | 8/21/2020 | $4.97 | $5.47 |
| 1/15/2021 | $10.00 | 8/24/2020 | $4.88 | $5.49 |
| 1/15/2021 | $10.00 | 8/25/2020 | $4.79 | $5.51 |
| 1/15/2021 | $10.00 | 8/26/2020 | $4.70 | $5.53 |
| 1/15/2021 | $10.00 | 8/27/2020 | $4.61 | $5.55 |
| 1/15/2021 | $10.00 | 8/28/2020 | $4.52 | $5.57 |
| 1/15/2021 | $10.00 | 8/31/2020 | $4.43 | $5.59 |
| 1/15/2021 | $10.00 | 9/1/2020 | $4.33 | $5.62 |
| 1/15/2021 | $10.00 | 9/2/2020 | $4.25 | $5.65 |
| 1/15/2021 | $10.00 | 9/3/2020 | $4.16 | $5.68 |
| 1/15/2021 | $10.00 | 9/4/2020 | $4.08 | $5.71 |
| 1/15/2021 | $10.00 | 9/8/2020 | $4.00 | $5.73 |
| 1/15/2021 | $10.00 | 9/9/2020 | $3.92 | $5.76 |
| 1/15/2021 | $10.00 | 9/10/2020 | $3.85 | $5.78 |
| 1/15/2021 | $10.00 | 9/11/2020 | $3.78 | $5.80 |
| 1/15/2021 | $10.00 | 9/14/2020 | $3.77 | $5.79 |
| 1/15/2021 | $10.00 | 9/15/2020 | $3.73 | $5.79 |
| 1/15/2021 | $10.00 | 9/16/2020 | $3.71 | $5.78 |
| 1/15/2021 | $10.00 | 9/17/2020 | $3.70 | $5.77 |
| 1/15/2021 | $10.00 | 9/18/2020 | $3.69 | $5.76 |
| 1/15/2021 | $10.00 | 9/21/2020 | $3.70 | $5.74 |
| 1/15/2021 | $10.00 | 9/22/2020 | $3.69 | $5.72 |
| 1/15/2021 | $10.00 | 9/23/2020 | $3.67 | $5.72 |
| 1/15/2021 | $10.00 | 9/24/2020 | $3.64 | $5.72 |
| 1/15/2021 | $10.00 | 9/25/2020 | $3.61 | $5.71 |
| 1/15/2021 | $10.00 | 9/28/2020 | $3.58 | $5.70 |
| 1/15/2021 | $10.00 | 9/29/2020 | $3.55 | $5.70 |
| 1/15/2021 | $10.00 | 9/30/2020 | $3.52 | $5.69 |
| 1/15/2021 | $10.00 | 10/1/2020 | $3.49 | $5.69 |
| 1/15/2021 | $10.00 | 10/2/2020 | $3.47 | $5.68 |
| 1/15/2021 | $10.00 | 10/5/2020 | $3.44 | $5.67 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $10.00 | 10/6/2020 | $3.41 | $5.67 |
| 1/15/2021 | $10.00 | 10/7/2020 | $3.38 | $5.66 |
| 1/15/2021 | $10.00 | 10/8/2020 | $3.36 | $5.65 |
| 1/15/2021 | $10.00 | 10/9/2020 | $3.34 | $5.64 |
| 1/15/2021 | $10.00 | 10/12/2020 | $3.32 | $5.63 |
| 1/15/2021 | $10.00 | 10/13/2020 | $3.30 | $5.61 |
| 1/15/2021 | $10.00 | 10/14/2020 | $3.28 | $5.60 |
| 1/15/2021 | $10.00 | 10/15/2020 | $3.25 | $5.60 |
| 1/15/2021 | $10.00 | 10/16/2020 | $3.21 | $5.60 |
| 1/15/2021 | $10.00 | 10/19/2020 | $3.18 | $5.60 |
| 1/15/2021 | $10.00 | 10/20/2020 | $3.15 | $5.60 |
| 1/15/2021 | $10.00 | 10/21/2020 | $3.11 | $5.61 |
| 1/15/2021 | $10.00 | 10/22/2020 | $3.08 | $5.61 |
| 1/15/2021 | $10.00 | 10/23/2020 | $3.04 | $5.61 |
| 1/15/2021 | $12.50 | 7/27/2020 | $5.85 | $7.20 |
| 1/15/2021 | $12.50 | 7/28/2020 | $5.78 | $7.20 |
| 1/15/2021 | $12.50 | 7/29/2020 | $5.45 | $7.32 |
| 1/15/2021 | $12.50 | 7/30/2020 | $5.34 | $7.38 |
| 1/15/2021 | $12.50 | 7/31/2020 | $5.17 | $7.41 |
| 1/15/2021 | $12.50 | 8/3/2020 | $5.00 | $7.46 |
| 1/15/2021 | $12.50 | 8/4/2020 | $4.88 | $7.51 |
| 1/15/2021 | $12.50 | 8/5/2020 | $4.86 | $7.53 |
| 1/15/2021 | $12.50 | 8/6/2020 | $4.78 | $7.55 |
| 1/15/2021 | $12.50 | 8/7/2020 | $4.74 | $7.57 |
| 1/15/2021 | $12.50 | 8/10/2020 | $4.71 | $7.57 |
| 1/15/2021 | $12.50 | 8/11/2020 | $4.78 | $7.54 |
| 1/15/2021 | $12.50 | 8/12/2020 | $4.74 | $7.55 |
| 1/15/2021 | $12.50 | 8/13/2020 | $4.71 | $7.56 |
| 1/15/2021 | $12.50 | 8/14/2020 | $4.68 | $7.56 |
| 1/15/2021 | $12.50 | 8/17/2020 | $4.68 | $7.53 |
| 1/15/2021 | $12.50 | 8/18/2020 | $4.66 | $7.52 |
| 1/15/2021 | $12.50 | 8/19/2020 | $4.63 | $7.52 |
| 1/15/2021 | $12.50 | 8/20/2020 | $4.58 | $7.52 |
| 1/15/2021 | $12.50 | 8/21/2020 | $4.52 | $7.52 |
| 1/15/2021 | $12.50 | 8/24/2020 | $4.43 | $7.54 |
| 1/15/2021 | $12.50 | 8/25/2020 | $4.34 | $7.56 |
| 1/15/2021 | $12.50 | 8/26/2020 | $4.25 | $7.59 |
| 1/15/2021 | $12.50 | 8/27/2020 | $4.16 | $7.61 |
| 1/15/2021 | $12.50 | 8/28/2020 | $4.08 | $7.64 |
| 1/15/2021 | $12.50 | 8/31/2020 | $3.99 | $7.67 |
| 1/15/2021 | $12.50 | 9/1/2020 | $3.90 | $7.72 |
| 1/15/2021 | $12.50 | 9/2/2020 | $3.82 | $7.74 |
| 1/15/2021 | $12.50 | 9/3/2020 | $3.74 | $7.78 |
| 1/15/2021 | $12.50 | 9/4/2020 | $3.66 | $7.81 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $12.50 | 9/8/2020 | $3.59 | $7.85 |
| 1/15/2021 | $12.50 | 9/9/2020 | $3.52 | $7.88 |
| 1/15/2021 | $12.50 | 9/10/2020 | $3.45 | $7.91 |
| 1/15/2021 | $12.50 | 9/11/2020 | $3.39 | $7.93 |
| 1/15/2021 | $12.50 | 9/14/2020 | $3.38 | $7.92 |
| 1/15/2021 | $12.50 | 9/15/2020 | $3.34 | $7.92 |
| 1/15/2021 | $12.50 | 9/16/2020 | $3.32 | $7.91 |
| 1/15/2021 | $12.50 | 9/17/2020 | $3.31 | $7.90 |
| 1/15/2021 | $12.50 | 9/18/2020 | $3.29 | $7.88 |
| 1/15/2021 | $12.50 | 9/21/2020 | $3.29 | $7.86 |
| 1/15/2021 | $12.50 | 9/22/2020 | $3.29 | $7.84 |
| 1/15/2021 | $12.50 | 9/23/2020 | $3.26 | $7.83 |
| 1/15/2021 | $12.50 | 9/24/2020 | $3.23 | $7.83 |
| 1/15/2021 | $12.50 | 9/25/2020 | $3.21 | $7.82 |
| 1/15/2021 | $12.50 | 9/28/2020 | $3.18 | $7.82 |
| 1/15/2021 | $12.50 | 9/29/2020 | $3.15 | $7.82 |
| 1/15/2021 | $12.50 | 9/30/2020 | $3.12 | $7.81 |
| 1/15/2021 | $12.50 | 10/1/2020 | $3.09 | $7.81 |
| 1/15/2021 | $12.50 | 10/2/2020 | $3.07 | $7.80 |
| 1/15/2021 | $12.50 | 10/5/2020 | $3.04 | $7.80 |
| 1/15/2021 | $12.50 | 10/6/2020 | $3.01 | $7.79 |
| 1/15/2021 | $12.50 | 10/7/2020 | $2.98 | $7.79 |
| 1/15/2021 | $12.50 | 10/8/2020 | $2.96 | $7.77 |
| 1/15/2021 | $12.50 | 10/9/2020 | $2.94 | $7.76 |
| 1/15/2021 | $12.50 | 10/12/2020 | $2.92 | $7.75 |
| 1/15/2021 | $12.50 | 10/13/2020 | $2.90 | $7.73 |
| 1/15/2021 | $12.50 | 10/14/2020 | $2.87 | $7.73 |
| 1/15/2021 | $12.50 | 10/15/2020 | $2.84 | $7.73 |
| 1/15/2021 | $12.50 | 10/16/2020 | $2.82 | $7.72 |
| 1/15/2021 | $12.50 | 10/19/2020 | $2.78 | $7.73 |
| 1/15/2021 | $12.50 | 10/20/2020 | $2.75 | $7.73 |
| 1/15/2021 | $12.50 | 10/21/2020 | $2.72 | $7.74 |
| 1/15/2021 | $12.50 | 10/22/2020 | $2.68 | $7.74 |
| 1/15/2021 | $12.50 | 10/23/2020 | $2.65 | $7.75 |
| 1/15/2021 | $15.00 | 7/27/2020 | $5.25 | $9.40 |
| 1/15/2021 | $15.00 | 7/28/2020 | $5.25 | $9.35 |
| 1/15/2021 | $15.00 | 7/29/2020 | $4.95 | $9.43 |
| 1/15/2021 | $15.00 | 7/30/2020 | $4.80 | $9.49 |
| 1/15/2021 | $15.00 | 7/31/2020 | $4.66 | $9.54 |
| 1/15/2021 | $15.00 | 8/3/2020 | $4.52 | $9.58 |
| 1/15/2021 | $15.00 | 8/4/2020 | $4.41 | $9.63 |
| 1/15/2021 | $15.00 | 8/5/2020 | $4.40 | $9.62 |
| 1/15/2021 | $15.00 | 8/6/2020 | $4.34 | $9.64 |
| 1/15/2021 | $15.00 | 8/7/2020 | $4.31 | $9.65 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $15.00 | 8/10/2020 | $4.28 | $9.65 |
| 1/15/2021 | $15.00 | 8/11/2020 | $4.35 | $9.63 |
| 1/15/2021 | $15.00 | 8/12/2020 | $4.32 | $9.64 |
| 1/15/2021 | $15.00 | 8/13/2020 | $4.28 | $9.64 |
| 1/15/2021 | $15.00 | 8/14/2020 | $4.25 | $9.65 |
| 1/15/2021 | $15.00 | 8/17/2020 | $4.24 | $9.62 |
| 1/15/2021 | $15.00 | 8/18/2020 | $4.22 | $9.61 |
| 1/15/2021 | $15.00 | 8/19/2020 | $4.18 | $9.60 |
| 1/15/2021 | $15.00 | 8/20/2020 | $4.14 | $9.59 |
| 1/15/2021 | $15.00 | 8/21/2020 | $4.09 | $9.60 |
| 1/15/2021 | $15.00 | 8/24/2020 | $4.00 | $9.62 |
| 1/15/2021 | $15.00 | 8/25/2020 | $3.92 | $9.65 |
| 1/15/2021 | $15.00 | 8/26/2020 | $3.84 | $9.68 |
| 1/15/2021 | $15.00 | 8/27/2020 | $3.76 | $9.72 |
| 1/15/2021 | $15.00 | 8/28/2020 | $3.68 | $9.75 |
| 1/15/2021 | $15.00 | 8/31/2020 | $3.60 | $9.78 |
| 1/15/2021 | $15.00 | 9/1/2020 | $3.52 | $9.83 |
| 1/15/2021 | $15.00 | 9/2/2020 | $3.44 | $9.86 |
| 1/15/2021 | $15.00 | 9/3/2020 | $3.37 | $9.91 |
| 1/15/2021 | $15.00 | 9/4/2020 | $3.30 | $9.95 |
| 1/15/2021 | $15.00 | 9/8/2020 | $3.23 | $9.99 |
| 1/15/2021 | $15.00 | 9/9/2020 | $3.16 | $10.03 |
| 1/15/2021 | $15.00 | 9/10/2020 | $3.10 | $10.06 |
| 1/15/2021 | $15.00 | 9/11/2020 | $3.04 | $10.09 |
| 1/15/2021 | $15.00 | 9/14/2020 | $3.02 | $10.08 |
| 1/15/2021 | $15.00 | 9/15/2020 | $2.99 | $10.08 |
| 1/15/2021 | $15.00 | 9/16/2020 | $2.97 | $10.07 |
| 1/15/2021 | $15.00 | 9/17/2020 | $2.96 | $10.06 |
| 1/15/2021 | $15.00 | 9/18/2020 | $2.95 | $10.04 |
| 1/15/2021 | $15.00 | 9/21/2020 | $2.95 | $10.02 |
| 1/15/2021 | $15.00 | 9/22/2020 | $2.94 | $9.99 |
| 1/15/2021 | $15.00 | 9/23/2020 | $2.91 | $9.99 |
| 1/15/2021 | $15.00 | 9/24/2020 | $2.88 | $9.99 |
| 1/15/2021 | $15.00 | 9/25/2020 | $2.86 | $9.98 |
| 1/15/2021 | $15.00 | 9/28/2020 | $2.84 | $9.97 |
| 1/15/2021 | $15.00 | 9/29/2020 | $2.81 | $9.97 |
| 1/15/2021 | $15.00 | 9/30/2020 | $2.78 | $9.97 |
| 1/15/2021 | $15.00 | 10/1/2020 | $2.75 | $9.97 |
| 1/15/2021 | $15.00 | 10/2/2020 | $2.72 | $9.96 |
| 1/15/2021 | $15.00 | 10/5/2020 | $2.70 | $9.96 |
| 1/15/2021 | $15.00 | 10/6/2020 | $2.67 | $9.95 |
| 1/15/2021 | $15.00 | 10/7/2020 | $2.65 | $9.94 |
| 1/15/2021 | $15.00 | 10/8/2020 | $2.63 | $9.93 |
| 1/15/2021 | $15.00 | 10/9/2020 | $2.60 | $9.92 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $15.00 | 10/12/2020 | $2.58 | $9.91 |
| 1/15/2021 | $15.00 | 10/13/2020 | $2.56 | $9.90 |
| 1/15/2021 | $15.00 | 10/14/2020 | $2.54 | $9.89 |
| 1/15/2021 | $15.00 | 10/15/2020 | $2.51 | $9.88 |
| 1/15/2021 | $15.00 | 10/16/2020 | $2.48 | $9.89 |
| 1/15/2021 | $15.00 | 10/19/2020 | $2.45 | $9.89 |
| 1/15/2021 | $15.00 | 10/20/2020 | $2.42 | $9.89 |
| 1/15/2021 | $15.00 | 10/21/2020 | $2.40 | $9.90 |
| 1/15/2021 | $15.00 | 10/22/2020 | $2.37 | $9.91 |
| 1/15/2021 | $15.00 | 10/23/2020 | $2.34 | $9.91 |
| 1/15/2021 | $17.50 | 7/27/2020 | $4.95 | $11.45 |
| 1/15/2021 | $17.50 | 7/28/2020 | $4.88 | $11.43 |
| 1/15/2021 | $17.50 | 7/29/2020 | $4.60 | $11.53 |
| 1/15/2021 | $17.50 | 7/30/2020 | $4.44 | $11.60 |
| 1/15/2021 | $17.50 | 7/31/2020 | $4.27 | $11.67 |
| 1/15/2021 | $17.50 | 8/3/2020 | $4.13 | $11.73 |
| 1/15/2021 | $17.50 | 8/4/2020 | $4.00 | $11.78 |
| 1/15/2021 | $17.50 | 8/5/2020 | $3.97 | $11.79 |
| 1/15/2021 | $17.50 | 8/6/2020 | $3.91 | $11.81 |
| 1/15/2021 | $17.50 | 8/7/2020 | $3.87 | $11.81 |
| 1/15/2021 | $17.50 | 8/10/2020 | $3.85 | $11.81 |
| 1/15/2021 | $17.50 | 8/11/2020 | $3.91 | $11.80 |
| 1/15/2021 | $17.50 | 8/12/2020 | $3.89 | $11.82 |
| 1/15/2021 | $17.50 | 8/13/2020 | $3.86 | $11.83 |
| 1/15/2021 | $17.50 | 8/14/2020 | $3.83 | $11.83 |
| 1/15/2021 | $17.50 | 8/17/2020 | $3.83 | $11.80 |
| 1/15/2021 | $17.50 | 8/18/2020 | $3.82 | $11.79 |
| 1/15/2021 | $17.50 | 8/19/2020 | $3.79 | $11.79 |
| 1/15/2021 | $17.50 | 8/20/2020 | $3.75 | $11.79 |
| 1/15/2021 | $17.50 | 8/21/2020 | $3.70 | $11.80 |
| 1/15/2021 | $17.50 | 8/24/2020 | $3.62 | $11.82 |
| 1/15/2021 | $17.50 | 8/25/2020 | $3.55 | $11.85 |
| 1/15/2021 | $17.50 | 8/26/2020 | $3.47 | $11.88 |
| 1/15/2021 | $17.50 | 8/27/2020 | $3.39 | $11.92 |
| 1/15/2021 | $17.50 | 8/28/2020 | $3.32 | $11.96 |
| 1/15/2021 | $17.50 | 8/31/2020 | $3.25 | $12.00 |
| 1/15/2021 | $17.50 | 9/1/2020 | $3.17 | $12.06 |
| 1/15/2021 | $17.50 | 9/2/2020 | $3.10 | $12.10 |
| 1/15/2021 | $17.50 | 9/3/2020 | $3.03 | $12.14 |
| 1/15/2021 | $17.50 | 9/4/2020 | $2.96 | $12.18 |
| 1/15/2021 | $17.50 | 9/8/2020 | $2.90 | $12.22 |
| 1/15/2021 | $17.50 | 9/9/2020 | $2.84 | $12.26 |
| 1/15/2021 | $17.50 | 9/10/2020 | $2.78 | $12.30 |
| 1/15/2021 | $17.50 | 9/11/2020 | $2.73 | $12.33 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $17.50 | 9/14/2020 | $2.71 | $12.32 |
| 1/15/2021 | $17.50 | 9/15/2020 | $2.68 | $12.32 |
| 1/15/2021 | $17.50 | 9/16/2020 | $2.65 | $12.31 |
| 1/15/2021 | $17.50 | 9/17/2020 | $2.64 | $12.30 |
| 1/15/2021 | $17.50 | 9/18/2020 | $2.63 | $12.28 |
| 1/15/2021 | $17.50 | 9/21/2020 | $2.63 | $12.25 |
| 1/15/2021 | $17.50 | 9/22/2020 | $2.62 | $12.23 |
| 1/15/2021 | $17.50 | 9/23/2020 | $2.60 | $12.23 |
| 1/15/2021 | $17.50 | 9/24/2020 | $2.57 | $12.22 |
| 1/15/2021 | $17.50 | 9/25/2020 | $2.55 | $12.21 |
| 1/15/2021 | $17.50 | 9/28/2020 | $2.52 | $12.21 |
| 1/15/2021 | $17.50 | 9/29/2020 | $2.49 | $12.20 |
| 1/15/2021 | $17.50 | 9/30/2020 | $2.47 | $12.20 |
| 1/15/2021 | $17.50 | 10/1/2020 | $2.44 | $12.20 |
| 1/15/2021 | $17.50 | 10/2/2020 | $2.41 | $12.20 |
| 1/15/2021 | $17.50 | 10/5/2020 | $2.39 | $12.19 |
| 1/15/2021 | $17.50 | 10/6/2020 | $2.37 | $12.18 |
| 1/15/2021 | $17.50 | 10/7/2020 | $2.34 | $12.18 |
| 1/15/2021 | $17.50 | 10/8/2020 | $2.32 | $12.17 |
| 1/15/2021 | $17.50 | 10/9/2020 | $2.30 | $12.16 |
| 1/15/2021 | $17.50 | 10/12/2020 | $2.28 | $12.15 |
| 1/15/2021 | $17.50 | 10/13/2020 | $2.26 | $12.13 |
| 1/15/2021 | $17.50 | 10/14/2020 | $2.24 | $12.13 |
| 1/15/2021 | $17.50 | 10/15/2020 | $2.21 | $12.13 |
| 1/15/2021 | $17.50 | 10/16/2020 | $2.19 | $12.13 |
| 1/15/2021 | $17.50 | 10/19/2020 | $2.16 | $12.14 |
| 1/15/2021 | $17.50 | 10/20/2020 | $2.13 | $12.14 |
| 1/15/2021 | $17.50 | 10/21/2020 | $2.11 | $12.15 |
| 1/15/2021 | $17.50 | 10/22/2020 | $2.08 | $12.16 |
| 1/15/2021 | $17.50 | 10/23/2020 | $2.06 | $12.17 |
| 1/15/2021 | $20.00 | 7/27/2020 | $4.65 | $13.60 |
| 1/15/2021 | $20.00 | 7/28/2020 | $4.55 | $13.60 |
| 1/15/2021 | $20.00 | 7/29/2020 | $4.32 | $13.68 |
| 1/15/2021 | $20.00 | 7/30/2020 | $4.14 | $13.76 |
| 1/15/2021 | $20.00 | 7/31/2020 | $3.98 | $13.84 |
| 1/15/2021 | $20.00 | 8/3/2020 | $3.88 | $13.90 |
| 1/15/2021 | $20.00 | 8/4/2020 | $3.76 | $13.96 |
| 1/15/2021 | $20.00 | 8/5/2020 | $3.74 | $13.98 |
| 1/15/2021 | $20.00 | 8/6/2020 | $3.69 | $14.01 |
| 1/15/2021 | $20.00 | 8/7/2020 | $3.66 | $14.02 |
| 1/15/2021 | $20.00 | 8/10/2020 | $3.64 | $14.02 |
| 1/15/2021 | $20.00 | 8/11/2020 | $3.70 | $13.99 |
| 1/15/2021 | $20.00 | 8/12/2020 | $3.68 | $14.01 |
| 1/15/2021 | $20.00 | 8/13/2020 | $3.65 | $14.01 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $20.00 | 8/14/2020 | $3.61 | $14.02 |
| 1/15/2021 | $20.00 | 8/17/2020 | $3.61 | $13.98 |
| 1/15/2021 | $20.00 | 8/18/2020 | $3.59 | $13.97 |
| 1/15/2021 | $20.00 | 8/19/2020 | $3.56 | $13.96 |
| 1/15/2021 | $20.00 | 8/20/2020 | $3.52 | $13.96 |
| 1/15/2021 | $20.00 | 8/21/2020 | $3.46 | $13.98 |
| 1/15/2021 | $20.00 | 8/24/2020 | $3.39 | $14.00 |
| 1/15/2021 | $20.00 | 8/25/2020 | $3.31 | $14.04 |
| 1/15/2021 | $20.00 | 8/26/2020 | $3.23 | $14.08 |
| 1/15/2021 | $20.00 | 8/27/2020 | $3.15 | $14.11 |
| 1/15/2021 | $20.00 | 8/28/2020 | $3.09 | $14.16 |
| 1/15/2021 | $20.00 | 8/31/2020 | $3.02 | $14.20 |
| 1/15/2021 | $20.00 | 9/1/2020 | $2.94 | $14.26 |
| 1/15/2021 | $20.00 | 9/2/2020 | $2.88 | $14.31 |
| 1/15/2021 | $20.00 | 9/3/2020 | $2.81 | $14.36 |
| 1/15/2021 | $20.00 | 9/4/2020 | $2.75 | $14.41 |
| 1/15/2021 | $20.00 | 9/8/2020 | $2.70 | $14.46 |
| 1/15/2021 | $20.00 | 9/9/2020 | $2.64 | $14.51 |
| 1/15/2021 | $20.00 | 9/10/2020 | $2.58 | $14.55 |
| 1/15/2021 | $20.00 | 9/11/2020 | $2.54 | $14.58 |
| 1/15/2021 | $20.00 | 9/14/2020 | $2.52 | $14.57 |
| 1/15/2021 | $20.00 | 9/15/2020 | $2.48 | $14.58 |
| 1/15/2021 | $20.00 | 9/16/2020 | $2.46 | $14.57 |
| 1/15/2021 | $20.00 | 9/17/2020 | $2.45 | $14.55 |
| 1/15/2021 | $20.00 | 9/18/2020 | $2.44 | $14.54 |
| 1/15/2021 | $20.00 | 9/21/2020 | $2.43 | $14.51 |
| 1/15/2021 | $20.00 | 9/22/2020 | $2.42 | $14.48 |
| 1/15/2021 | $20.00 | 9/23/2020 | $2.40 | $14.48 |
| 1/15/2021 | $20.00 | 9/24/2020 | $2.37 | $14.48 |
| 1/15/2021 | $20.00 | 9/25/2020 | $2.35 | $14.47 |
| 1/15/2021 | $20.00 | 9/28/2020 | $2.32 | $14.46 |
| 1/15/2021 | $20.00 | 9/29/2020 | $2.30 | $14.46 |
| 1/15/2021 | $20.00 | 9/30/2020 | $2.27 | $14.46 |
| 1/15/2021 | $20.00 | 10/1/2020 | $2.24 | $14.45 |
| 1/15/2021 | $20.00 | 10/2/2020 | $2.22 | $14.45 |
| 1/15/2021 | $20.00 | 10/5/2020 | $2.19 | $14.44 |
| 1/15/2021 | $20.00 | 10/6/2020 | $2.17 | $14.44 |
| 1/15/2021 | $20.00 | 10/7/2020 | $2.15 | $14.43 |
| 1/15/2021 | $20.00 | 10/8/2020 | $2.13 | $14.42 |
| 1/15/2021 | $20.00 | 10/9/2020 | $2.11 | $14.41 |
| 1/15/2021 | $20.00 | 10/12/2020 | $2.09 | $14.40 |
| 1/15/2021 | $20.00 | 10/13/2020 | $2.07 | $14.39 |
| 1/15/2021 | $20.00 | 10/14/2020 | $2.05 | $14.38 |
| 1/15/2021 | $20.00 | 10/15/2020 | $2.02 | $14.38 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $20.00 | 10/16/2020 | $2.00 | $14.38 |
| 1/15/2021 | $20.00 | 10/19/2020 | $1.97 | $14.39 |
| 1/15/2021 | $20.00 | 10/20/2020 | $1.95 | $14.40 |
| 1/15/2021 | $20.00 | 10/21/2020 | $1.92 | $14.41 |
| 1/15/2021 | $20.00 | 10/22/2020 | $1.90 | $14.42 |
| 1/15/2021 | $20.00 | 10/23/2020 | $1.88 | $14.42 |
| 1/15/2021 | $22.50 | 7/27/2020 | $4.35 | $15.85 |
| 1/15/2021 | $22.50 | 7/28/2020 | $4.25 | $15.88 |
| 1/15/2021 | $22.50 | 7/29/2020 | $4.03 | $15.98 |
| 1/15/2021 | $22.50 | 7/30/2020 | $3.87 | $16.01 |
| 1/15/2021 | $22.50 | 7/31/2020 | $3.72 | $16.09 |
| 1/15/2021 | $22.50 | 8/3/2020 | $3.58 | $16.15 |
| 1/15/2021 | $22.50 | 8/4/2020 | $3.46 | $16.21 |
| 1/15/2021 | $22.50 | 8/5/2020 | $3.44 | $16.23 |
| 1/15/2021 | $22.50 | 8/6/2020 | $3.39 | $16.26 |
| 1/15/2021 | $22.50 | 8/7/2020 | $3.35 | $16.28 |
| 1/15/2021 | $22.50 | 8/10/2020 | $3.33 | $16.28 |
| 1/15/2021 | $22.50 | 8/11/2020 | $3.39 | $16.24 |
| 1/15/2021 | $22.50 | 8/12/2020 | $3.35 | $16.25 |
| 1/15/2021 | $22.50 | 8/13/2020 | $3.32 | $16.26 |
| 1/15/2021 | $22.50 | 8/14/2020 | $3.30 | $16.27 |
| 1/15/2021 | $22.50 | 8/17/2020 | $3.31 | $16.23 |
| 1/15/2021 | $22.50 | 8/18/2020 | $3.29 | $16.22 |
| 1/15/2021 | $22.50 | 8/19/2020 | $3.27 | $16.23 |
| 1/15/2021 | $22.50 | 8/20/2020 | $3.23 | $16.22 |
| 1/15/2021 | $22.50 | 8/21/2020 | $3.17 | $16.24 |
| 1/15/2021 | $22.50 | 8/24/2020 | $3.10 | $16.27 |
| 1/15/2021 | $22.50 | 8/25/2020 | $3.03 | $16.30 |
| 1/15/2021 | $22.50 | 8/26/2020 | $2.96 | $16.34 |
| 1/15/2021 | $22.50 | 8/27/2020 | $2.89 | $16.38 |
| 1/15/2021 | $22.50 | 8/28/2020 | $2.83 | $16.43 |
| 1/15/2021 | $22.50 | 8/31/2020 | $2.76 | $16.48 |
| 1/15/2021 | $22.50 | 9/1/2020 | $2.69 | $16.54 |
| 1/15/2021 | $22.50 | 9/2/2020 | $2.63 | $16.59 |
| 1/15/2021 | $22.50 | 9/3/2020 | $2.57 | $16.64 |
| 1/15/2021 | $22.50 | 9/4/2020 | $2.51 | $16.70 |
| 1/15/2021 | $22.50 | 9/8/2020 | $2.46 | $16.76 |
| 1/15/2021 | $22.50 | 9/9/2020 | $2.40 | $16.80 |
| 1/15/2021 | $22.50 | 9/10/2020 | $2.34 | $16.85 |
| 1/15/2021 | $22.50 | 9/11/2020 | $2.30 | $16.88 |
| 1/15/2021 | $22.50 | 9/14/2020 | $2.28 | $16.87 |
| 1/15/2021 | $22.50 | 9/15/2020 | $2.25 | $16.88 |
| 1/15/2021 | $22.50 | 9/16/2020 | $2.23 | $16.88 |
| 1/15/2021 | $22.50 | 9/17/2020 | $2.22 | $16.86 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $22.50 | 9/18/2020 | $2.20 | $16.84 |
| 1/15/2021 | $22.50 | 9/21/2020 | $2.20 | $16.81 |
| 1/15/2021 | $22.50 | 9/22/2020 | $2.19 | $16.79 |
| 1/15/2021 | $22.50 | 9/23/2020 | $2.17 | $16.79 |
| 1/15/2021 | $22.50 | 9/24/2020 | $2.15 | $16.79 |
| 1/15/2021 | $22.50 | 9/25/2020 | $2.12 | $16.78 |
| 1/15/2021 | $22.50 | 9/28/2020 | $2.10 | $16.78 |
| 1/15/2021 | $22.50 | 9/29/2020 | $2.07 | $16.77 |
| 1/15/2021 | $22.50 | 9/30/2020 | $2.05 | $16.77 |
| 1/15/2021 | $22.50 | 10/1/2020 | $2.02 | $16.77 |
| 1/15/2021 | $22.50 | 10/2/2020 | $2.00 | $16.76 |
| 1/15/2021 | $22.50 | 10/5/2020 | $1.98 | $16.76 |
| 1/15/2021 | $22.50 | 10/6/2020 | $1.95 | $16.75 |
| 1/15/2021 | $22.50 | 10/7/2020 | $1.93 | $16.75 |
| 1/15/2021 | $22.50 | 10/8/2020 | $1.91 | $16.74 |
| 1/15/2021 | $22.50 | 10/9/2020 | $1.89 | $16.73 |
| 1/15/2021 | $22.50 | 10/12/2020 | $1.88 | $16.72 |
| 1/15/2021 | $22.50 | 10/13/2020 | $1.86 | $16.71 |
| 1/15/2021 | $22.50 | 10/14/2020 | $1.84 | $16.70 |
| 1/15/2021 | $22.50 | 10/15/2020 | $1.82 | $16.70 |
| 1/15/2021 | $22.50 | 10/16/2020 | $1.79 | $16.71 |
| 1/15/2021 | $22.50 | 10/19/2020 | $1.77 | $16.72 |
| 1/15/2021 | $22.50 | 10/20/2020 | $1.74 | $16.73 |
| 1/15/2021 | $22.50 | 10/21/2020 | $1.72 | $16.74 |
| 1/15/2021 | $22.50 | 10/22/2020 | $1.70 | $16.75 |
| 1/15/2021 | $22.50 | 10/23/2020 | $1.68 | $16.76 |
| 1/15/2021 | $25.00 | 7/27/2020 | $4.10 | $18.10 |
| 1/15/2021 | $25.00 | 7/28/2020 | $4.00 | $18.15 |
| 1/15/2021 | $25.00 | 7/29/2020 | $3.72 | $18.25 |
| 1/15/2021 | $25.00 | 7/30/2020 | $3.58 | $18.30 |
| 1/15/2021 | $25.00 | 7/31/2020 | $3.45 | $18.38 |
| 1/15/2021 | $25.00 | 8/3/2020 | $3.33 | $18.45 |
| 1/15/2021 | $25.00 | 8/4/2020 | $3.23 | $18.51 |
| 1/15/2021 | $25.00 | 8/5/2020 | $3.22 | $18.52 |
| 1/15/2021 | $25.00 | 8/6/2020 | $3.17 | $18.56 |
| 1/15/2021 | $25.00 | 8/7/2020 | $3.13 | $18.56 |
| 1/15/2021 | $25.00 | 8/10/2020 | $3.12 | $18.56 |
| 1/15/2021 | $25.00 | 8/11/2020 | $3.17 | $18.51 |
| 1/15/2021 | $25.00 | 8/12/2020 | $3.15 | $18.53 |
| 1/15/2021 | $25.00 | 8/13/2020 | $3.13 | $18.54 |
| 1/15/2021 | $25.00 | 8/14/2020 | $3.10 | $18.55 |
| 1/15/2021 | $25.00 | 8/17/2020 | $3.09 | $18.51 |
| 1/15/2021 | $25.00 | 8/18/2020 | $3.07 | $18.50 |
| 1/15/2021 | $25.00 | 8/19/2020 | $3.05 | $18.50 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $25.00 | 8/20/2020 | $3.01 | $18.51 |
| 1/15/2021 | $25.00 | 8/21/2020 | $2.96 | $18.53 |
| 1/15/2021 | $25.00 | 8/24/2020 | $2.90 | $18.56 |
| 1/15/2021 | $25.00 | 8/25/2020 | $2.84 | $18.60 |
| 1/15/2021 | $25.00 | 8/26/2020 | $2.77 | $18.63 |
| 1/15/2021 | $25.00 | 8/27/2020 | $2.70 | $18.68 |
| 1/15/2021 | $25.00 | 8/28/2020 | $2.64 | $18.72 |
| 1/15/2021 | $25.00 | 8/31/2020 | $2.58 | $18.77 |
| 1/15/2021 | $25.00 | 9/1/2020 | $2.52 | $18.84 |
| 1/15/2021 | $25.00 | 9/2/2020 | $2.46 | $18.90 |
| 1/15/2021 | $25.00 | 9/3/2020 | $2.41 | $18.96 |
| 1/15/2021 | $25.00 | 9/4/2020 | $2.35 | $19.01 |
| 1/15/2021 | $25.00 | 9/8/2020 | $2.30 | $19.07 |
| 1/15/2021 | $25.00 | 9/9/2020 | $2.25 | $19.12 |
| 1/15/2021 | $25.00 | 9/10/2020 | $2.20 | $19.17 |
| 1/15/2021 | $25.00 | 9/11/2020 | $2.16 | $19.21 |
| 1/15/2021 | $25.00 | 9/14/2020 | $2.14 | $19.19 |
| 1/15/2021 | $25.00 | 9/15/2020 | $2.12 | $19.20 |
| 1/15/2021 | $25.00 | 9/16/2020 | $2.10 | $19.20 |
| 1/15/2021 | $25.00 | 9/17/2020 | $2.08 | $19.19 |
| 1/15/2021 | $25.00 | 9/18/2020 | $2.07 | $19.17 |
| 1/15/2021 | $25.00 | 9/21/2020 | $2.07 | $19.14 |
| 1/15/2021 | $25.00 | 9/22/2020 | $2.06 | $19.11 |
| 1/15/2021 | $25.00 | 9/23/2020 | $2.04 | $19.10 |
| 1/15/2021 | $25.00 | 9/24/2020 | $2.01 | $19.10 |
| 1/15/2021 | $25.00 | 9/25/2020 | $1.99 | $19.09 |
| 1/15/2021 | $25.00 | 9/28/2020 | $1.97 | $19.09 |
| 1/15/2021 | $25.00 | 9/29/2020 | $1.94 | $19.09 |
| 1/15/2021 | $25.00 | 9/30/2020 | $1.92 | $19.09 |
| 1/15/2021 | $25.00 | 10/1/2020 | $1.90 | $19.09 |
| 1/15/2021 | $25.00 | 10/2/2020 | $1.88 | $19.09 |
| 1/15/2021 | $25.00 | 10/5/2020 | $1.86 | $19.08 |
| 1/15/2021 | $25.00 | 10/6/2020 | $1.83 | $19.08 |
| 1/15/2021 | $25.00 | 10/7/2020 | $1.81 | $19.08 |
| 1/15/2021 | $25.00 | 10/8/2020 | $1.79 | $19.07 |
| 1/15/2021 | $25.00 | 10/9/2020 | $1.78 | $19.06 |
| 1/15/2021 | $25.00 | 10/12/2020 | $1.76 | $19.05 |
| 1/15/2021 | $25.00 | 10/13/2020 | $1.74 | $19.04 |
| 1/15/2021 | $25.00 | 10/14/2020 | $1.72 | $19.04 |
| 1/15/2021 | $25.00 | 10/15/2020 | $1.70 | $19.04 |
| 1/15/2021 | $25.00 | 10/16/2020 | $1.68 | $19.04 |
| 1/15/2021 | $25.00 | 10/19/2020 | $1.65 | $19.05 |
| 1/15/2021 | $25.00 | 10/20/2020 | $1.63 | $19.07 |
| 1/15/2021 | $25.00 | 10/21/2020 | $1.61 | $19.09 |

Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $25.00 | 10/22/2020 | $1.59 | $19.10 |
| 1/15/2021 | $25.00 | 10/23/2020 | $1.57 | $19.11 |
| 1/15/2021 | $30.00 | 7/27/2020 | $3.60 | $22.60 |
| 1/15/2021 | $30.00 | 7/28/2020 | $3.48 | $22.68 |
| 1/15/2021 | $30.00 | 7/29/2020 | $3.28 | $22.80 |
| 1/15/2021 | $30.00 | 7/30/2020 | $3.15 | $22.86 |
| 1/15/2021 | $30.00 | 7/31/2020 | $3.03 | $22.95 |
| 1/15/2021 | $30.00 | 8/3/2020 | $2.93 | $23.01 |
| 1/15/2021 | $30.00 | 8/4/2020 | $2.84 | $23.07 |
| 1/15/2021 | $30.00 | 8/5/2020 | $2.82 | $23.09 |
| 1/15/2021 | $30.00 | 8/6/2020 | $2.79 | $23.13 |
| 1/15/2021 | $30.00 | 8/7/2020 | $2.76 | $23.15 |
| 1/15/2021 | $30.00 | 8/10/2020 | $2.73 | $23.14 |
| 1/15/2021 | $30.00 | 8/11/2020 | $2.79 | $23.10 |
| 1/15/2021 | $30.00 | 8/12/2020 | $2.78 | $23.12 |
| 1/15/2021 | $30.00 | 8/13/2020 | $2.76 | $23.15 |
| 1/15/2021 | $30.00 | 8/14/2020 | $2.74 | $23.16 |
| 1/15/2021 | $30.00 | 8/17/2020 | $2.73 | $23.13 |
| 1/15/2021 | $30.00 | 8/18/2020 | $2.72 | $23.13 |
| 1/15/2021 | $30.00 | 8/19/2020 | $2.68 | $23.13 |
| 1/15/2021 | $30.00 | 8/20/2020 | $2.64 | $23.14 |
| 1/15/2021 | $30.00 | 8/21/2020 | $2.60 | $23.16 |
| 1/15/2021 | $30.00 | 8/24/2020 | $2.54 | $23.20 |
| 1/15/2021 | $30.00 | 8/25/2020 | $2.49 | $23.25 |
| 1/15/2021 | $30.00 | 8/26/2020 | $2.43 | $23.30 |
| 1/15/2021 | $30.00 | 8/27/2020 | $2.37 | $23.35 |
| 1/15/2021 | $30.00 | 8/28/2020 | $2.31 | $23.41 |
| 1/15/2021 | $30.00 | 8/31/2020 | $2.25 | $23.46 |
| 1/15/2021 | $30.00 | 9/1/2020 | $2.20 | $23.52 |
| 1/15/2021 | $30.00 | 9/2/2020 | $2.15 | $23.58 |
| 1/15/2021 | $30.00 | 9/3/2020 | $2.10 | $23.64 |
| 1/15/2021 | $30.00 | 9/4/2020 | $2.05 | $23.71 |
| 1/15/2021 | $30.00 | 9/8/2020 | $2.00 | $23.78 |
| 1/15/2021 | $30.00 | 9/9/2020 | $1.96 | $23.83 |
| 1/15/2021 | $30.00 | 9/10/2020 | $1.91 | $23.88 |
| 1/15/2021 | $30.00 | 9/11/2020 | $1.87 | $23.93 |
| 1/15/2021 | $30.00 | 9/14/2020 | $1.86 | $23.92 |
| 1/15/2021 | $30.00 | 9/15/2020 | $1.83 | $23.93 |
| 1/15/2021 | $30.00 | 9/16/2020 | $1.81 | $23.93 |
| 1/15/2021 | $30.00 | 9/17/2020 | $1.80 | $23.92 |
| 1/15/2021 | $30.00 | 9/18/2020 | $1.79 | $23.90 |
| 1/15/2021 | $30.00 | 9/21/2020 | $1.79 | $23.87 |
| 1/15/2021 | $30.00 | 9/22/2020 | $1.78 | $23.84 |
| 1/15/2021 | $30.00 | 9/23/2020 | $1.76 | $23.84 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/15/2021 | $30.00 | 9/24/2020 | $1.74 | $23.84 |
| 1/15/2021 | $30.00 | 9/25/2020 | $1.72 | $23.83 |
| 1/15/2021 | $30.00 | 9/28/2020 | $1.70 | $23.83 |
| 1/15/2021 | $30.00 | 9/29/2020 | $1.67 | $23.83 |
| 1/15/2021 | $30.00 | 9/30/2020 | $1.65 | $23.84 |
| 1/15/2021 | $30.00 | 10/1/2020 | $1.63 | $23.84 |
| 1/15/2021 | $30.00 | 10/2/2020 | $1.61 | $23.84 |
| 1/15/2021 | $30.00 | 10/5/2020 | $1.59 | $23.84 |
| 1/15/2021 | $30.00 | 10/6/2020 | $1.57 | $23.84 |
| 1/15/2021 | $30.00 | 10/7/2020 | $1.55 | $23.83 |
| 1/15/2021 | $30.00 | 10/8/2020 | $1.54 | $23.83 |
| 1/15/2021 | $30.00 | 10/9/2020 | $1.52 | $23.82 |
| 1/15/2021 | $30.00 | 10/12/2020 | $1.50 | $23.81 |
| 1/15/2021 | $30.00 | 10/13/2020 | $1.49 | $23.80 |
| 1/15/2021 | $30.00 | 10/14/2020 | $1.47 | $23.79 |
| 1/15/2021 | $30.00 | 10/15/2020 | $1.45 | $23.80 |
| 1/15/2021 | $30.00 | 10/16/2020 | $1.43 | $23.81 |
| 1/15/2021 | $30.00 | 10/19/2020 | $1.41 | $23.82 |
| 1/15/2021 | $30.00 | 10/20/2020 | $1.39 | $23.84 |
| 1/15/2021 | $30.00 | 10/21/2020 | $1.38 | $23.85 |
| 1/15/2021 | $30.00 | 10/22/2020 | $1.36 | $23.87 |
| 1/15/2021 | $30.00 | 10/23/2020 | $1.34 | $23.88 |

**Exhibit 1**

**Coefficients from Rolling Event Study Regressions**




Data sources: Bloomberg, SEC filings, Factiva, Complaint.

**Exhibit 2**

**Root Mean Squared Error (RMSE) from Rolling Event Study Regressions**




Data sources: Bloomberg, SEC filings, Factiva, Complaint.

**Exhibit 3**

**Event Study Results, June 25, 2020 – July 27, 2020**

| | Market Impact Date | Raw Return | Abnormal Return (%) | Abnormal Return ($/share) | t-Statistic | p-Value |
|---|---|---|---|---|---|---|
| [1] | 6/25/2020 | 96.2% | 95.8% | $3.06 | 20.09 | 0.000 |
| [2] | 6/26/2020 | 28.4% | 30.4% | $1.90 | 6.53 | 0.000 |
| [3] | 6/29/2020 | -6.8% | -6.2% | -$0.50 | -1.34 | 0.191 |
| [4] | 6/30/2020 | 18.2% | 17.4% | $1.30 | 3.67 | 0.001 |
| [5] | 7/1/2020 | -9.6% | -10.2% | -$0.90 | -1.86 | 0.072 |
| [6] | 7/2/2020 | -7.9% | -8.8% | -$0.70 | -1.59 | 0.123 |
| [7] | 7/6/2020 | -12.6% | -13.7% | -$1.01 | -2.44 | 0.021 |
| [8] | 7/7/2020 | 37.7% | 37.2% | $2.40 | 6.50 | 0.000 |
| [9] | 7/8/2020 | -8.1% | -9.0% | -$0.80 | -1.55 | 0.132 |
| [10] | 7/9/2020 | 0.5% | 0.9% | $0.08 | 0.16 | 0.876 |
| [11] | 7/10/2020 | -2.6% | -1.7% | -$0.14 | -0.29 | 0.775 |
| [12] | 7/13/2020 | 51.9% | 55.3% | $4.41 | 9.75 | 0.000 |
| [13] | 7/14/2020 | 40.0% | 38.6% | $4.68 | 6.78 | 0.000 |
| [14] | 7/15/2020 | -14.6% | -16.4% | -$2.79 | -2.99 | 0.006 |
| [15] | 7/16/2020 | 7.9% | 9.8% | $1.41 | 1.74 | 0.094 |
| [16] | 7/17/2020 | 0.8% | -2.3% | -$0.36 | -0.42 | 0.679 |
| [17] | 7/20/2020 | -3.6% | -4.7% | -$0.75 | -0.87 | 0.391 |
| [18] | 7/21/2020 | -0.5% | 3.8% | $0.58 | 0.70 | 0.492 |
| [19] | 7/22/2020 | -3.9% | -3.2% | -$0.48 | -0.58 | 0.568 |
| [20] | 7/23/2020 | -4.7% | -2.3% | -$0.33 | -0.41 | 0.682 |
| [21] | 7/24/2020 | -11.3% | -7.6% | -$1.06 | -1.43 | 0.165 |
| [22] | 7/27/2020 | -9.2% | -13.7% | -$1.68 | -2.47 | 0.021 |

Data sources: Bloomberg, SEC filings, Factiva, Complaint.

**Exhibit 4**

**Vaxart Event Study Results and Summary of Information Environment, June 25 – July 6, 2020**

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| *Adjusted* | *Stock Price* | *Change:* | | Jun 25<br>Attwill Press Release<br>+$3.06 | Jun 26<br>Selected-for-OWS Press Release;<br>Armistice Sales Intraday;<br>+$1.90 EOD | Jun 27 |
| Jun 28 | Jun 29<br>Armistice Sales<br>-$0.50 | Jun 30<br>Positive VXRT Articles<br>+$1.30 | Jul 1<br>Armistice Form 4 filed after hours on June 30<br>-$0.90 | Jul 2<br>Continued Reaction to Armistice Form 4<br>-$0.70 | Jul 3<br>*Market closed for July 4 Holiday*<br>n/a | Jul 4 |
| Jul 5 | Jul 6<br>Continued Reaction to Armistice Form 4<br>-$1.01 | | | | | |

Sources: **Section IV.C**; **Exhibit 3**.

**Exhibit 5**




Data sources: Tick Data, Bloomberg, SEC filings, Factiva, Complaint. Note: prices represent volume-weighted average trading prices over five-minute intervals (and include an intraday high of $14.30 at 9:40am ET).

**Exhibit 6**




Data sources: Tick Data, Bloomberg, SEC filings, Factiva, Complaint. Note: prices represent volume-weighted average trading prices over five-minute intervals.