# EXHIBIT M

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re VAXART, INC. SECURITIES LITIGATION | Case No. 3:20-cv-05949-VC |
| | CLASS ACTION |
| *This Document Relates to:* *ALL ACTIONS* | |

**CONFIDENTIAL**

EXPERT MERITS REBUTTAL REPORT OF MATTHEW D. CAIN, PH.D.

September 17, 2024

## Table of Contents


**I. Introduction ........ 2**

**II. Summary of Opinions ........ 4**

**III. Overview of Dr. Marietta-Westberg's and Defendants' Critiques ........ 7**

**IV. Market Efficiency of Vaxart Common Stock and Options ........ 8**

**V. Event Study Methodology ........ 10**

A. My Leakage Analysis is Consistent with the Relevant Truth Disclosed on the Corrective Disclosure Events ........ 11

B. Dr. Marietta-Westberg's Criticism of my Backup Materials Labeling is Unpersuasive ........ 14

C. My Event Study Conclusions are Not Dependent on Excluding June 29, 2020 from the Event Study Estimation ........ 15

D. Statistically Significant Decline Following *New York Times* Article and HHS Tweet ........ 17

E. Dr. Marietta-Westberg's Speculation About Intraday Movements in the Market and Industry on June 26 and 29, 2020 is Unpersuasive ........ 18

**VI. The Purported Confounding Information that Dr. Marietta-Westberg Points to Requires No Disaggregation ........ 19**

A. Attwill Press Release ........ 20

B. Selected-for-OWS Press Release ........ 23

C. Vaxart's Addition to the Russell 3000 Index ........ 27

D. Pfizer and BioNTech Preliminary Data on July 1, 2020 ........ 29

E. Vaxart's Stock Price Increase on June 30, 2020 ........ 30

**VII. Dr. Marietta-Westberg Ignores the Relevant Truth Revealed by the Corrective Disclosure Events ........ 32**

A. June 26, 2020 Through July 6, 2020 ........ 36

B. July 25, 2020: *New York Times* Article and HHS Tweet ........ 39

**VIII. Dr. Marietta-Westberg's Criticisms of the Out-of-Pocket Model's Artificial Inflation and Other Inputs are Flawed ........ 41**

**IX. Adaptability of Methodology ........ 43**

# I. Introduction

1. On July 30, 2024, I submitted an expert report on merits, loss causation, and damages in this matter ("Merits Report"), in which I assessed the following:

(a) whether the misstatements and/or omissions alleged in this matter—specifically, misstatements and/or omissions in the June 25, 2020 Attwill Press Release and the June 26, 2020 Selected-for-OWS Press Release—contained value-relevant information that investors would consider economically material;[1]

(b) whether there is an economic link, which can be reliably measured, between the alleged misrepresentations, omissions, and/or schemes, and the revelation of the relevant truth, which when realized throughout the Class Period, allegedly caused losses to Class investors (*i.e.*, loss causation);

(c) whether corrective information or events revealing the truth concealed by the alleged misrepresentations, omissions, and/or schemes caused any artificial inflation in the price of Vaxart Securities to dissipate;

(d) what was the quantity of any artificial inflation for Vaxart Securities on a per-share basis for each day of the Class Period caused by the alleged misrepresentations, omissions, and/or schemes;

(e) what methods can appropriately quantify Section 10(b) and Section 20A class-wide damages for Vaxart Common Stock in this matter; and

(f) what methods can appropriately quantify Section 10(b) class-wide damages for Vaxart Options in this matter.[2]

2. Following the submission of my Merits Report, Plaintiffs' Counsel asked me to review, evaluate, and respond to the opinions contained in the report of Dr. Jennifer

---

[1] As discussed in my Merits Report and herein, the terms "materiality" or "importance," as used in my testimony, refer to the concepts of "economic materiality" and "economic importance" from the perspective of a financial economist who has empirically examined movements in Vaxart's stock price in response to the disclosure of new information, along with an examination of analysts' commentary, media discussion, government reports, and academic research, and other factors.

[2] *See* Cain Merits Report ¶3.

Marietta-Westberg dated August 27, 2024 (the "Second Marietta-Westberg Report"). Additionally, Plaintiffs' Counsel asked me to review, evaluate, and respond to arguments made in Defendants' opposition brief (the "Opp. Brief")[3] regarding my methodologies, my opinions, and my conclusions.

3. This Merits Rebuttal Report represents my analysis and conclusions regarding the Second Marietta-Westberg Report. In formulating my opinions set forth herein, I have relied upon the analyses already described in my Merits Report, Efficiency Rebuttal Report,[4] and Efficiency Report, as well as my knowledge, experience, and formal training in economics, finance, and statistics, in addition to the allegations and facts set forth in this matter. I also performed additional research to evaluate certain assertions made in the Second Marietta-Westberg Report.

4. I reserve the right to amend this report to reflect new information that becomes available to me through further discovery and/or future rulings from the Court.

5. My qualifications and rate of compensation for work in this matter were identified in my Merits Report and Efficiency Report and are incorporated herein by reference.

6. I have attached an updated version of my curriculum vitae as **Appendix A**.

7. All of the materials I considered in forming my opinions are identified in **Appendix B** to this report, in addition to the similar Appendices to my Merits Report, my Efficiency Rebuttal Report, and my Efficiency Report.

---

[3] Armistice Defendants' Opposition to Plaintiffs' Renewed Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel (ECF No. 383).

[4] Cain Loss Causation and Damages Report, dated July 30, 2024 (ECF No. 380-2) ("Cain Merits Report" or "Merits Report"); Cain Efficiency Rebuttal Report, dated March 7, 2024 (ECF No. 325-2); Cain Efficiency Report, dated December 1, 2023 (ECF No. 311-2).

## II. Summary of Opinions

8. My opinions can be summarized as follows:

(a) Dr. Marietta-Westberg does not dispute my conclusion that the market for Vaxart Common Stock was efficient throughout the Class Period.

(b) Dr. Marietta-Westberg repeats her prior criticisms on the efficiency of the market for Vaxart's Options. For the same reasons set forth in my Efficiency Rebuttal Report, her opinions are flawed, and I reaffirm my finding of market efficiency for Vaxart's Options.

(c) Dr. Marietta-Westberg repeats her prior criticisms of my event study methodology. For the same reasons set forth in my Efficiency Rebuttal Report, her opinions are flawed, and I reaffirm the validity of my event study methodology. She also claims my methodology "may have been results-driven," yet she separately criticizes me for failing to exclude June 29, 2020 from my event study estimation after I determined it represented a Corrective Disclosure Event. Her critiques are contradictory, and my lack of updating my event study model after identifying the Corrective Disclosure Events demonstrates that it was not results-driven. Nonetheless, for consistency I have updated my event study model and artificial inflation estimates to exclude this date, and the results are essentially unchanged, with the maximum artificial inflation estimates *increasing* by $0.09 per share.

(d) Dr. Marietta-Westberg claims that my event study and artificial inflation ribbons for June 26 and 29, 2020 are unreliable because they do not control for intraday changes in the market and industry on those dates. However, as I previously testified and further document herein, both the market and industry were relatively unchanged and did not meaningfully contribute to the intraday movements in Vaxart's Common Stock price throughout both of these trading days.

(e) Dr. Marietta-Westberg criticizes my damages methodology by purporting to identify confounding information that she claims could explain the movements in Vaxart's Common Stock prices (in whole or in part) around the Attwill Press Release and Selected-for-OWS Press Release, as well as the Corrective Disclosure Events and days in which artificial inflation leaked out of the stock price. I considered all such potential confounding information in my Merits Report. In this Report, I conclude that Dr. Marietta-Westberg's critiques do not undermine my damages methodology, but rather represent a question of calculating the inputs to the out-of-pocket formula. Further, after considering her critiques, I have concluded and reaffirm herein that

no disaggregation is needed. This includes the following information Dr. Marietta-Westberg claims represents potentially confounding information:

i. The Attwill Press Release's Memorandum of Understanding with Attwill as a "resource for lyophilization development," which Dr. Marietta-Westberg claims "could potentially explain Vaxart's stock price increase on June 25, 2020 but would not introduce inflation into the stock price."[5]

ii. The Selected-for-OWS Press Release's statement that Vaxart had "been selected to participate in a non-human primate (NHP) challenge study," which Dr. Marietta-Westberg claims "could potentially explain Vaxart's stock price increase on June 26, 2020 but would not introduce inflation into the stock price."[6] Dr. Marietta-Westberg asserts that my methodology for evaluating whether the mere invitation to an NHP study would have caused Vaxart's stock price movements is flawed because, for example, it did not consider a May 27, 2020 joint press release by ImmunityBio and NantKwest. The reason for this exclusion is simple: this joint press release did not announce the mere invitation to an NHP study.

iii. Vaxart's joining of the Russell 3000 Index on June 29, 2020. I demonstrate that investors first learned of this inclusion on June 6, 2020, and I also show that this reconstitution does not represent a confounding impact on Vaxart's stock price that requires disaggregation from my artificial inflation calculations.

iv. Pfizer and BioNTech preliminary data from ongoing COVID-19 vaccine studies reported on July 1, 2020, which Dr. Marietta-Westberg conjectures could have contributed to declines in other vaccine manufacturers' stock prices (including Vaxart) on this date. My event study controls for industry movements and thus controls for any industry-specific information such as this. Moreover, I demonstrate that the declines in competitors' stock prices noted by a media article which Dr. Marietta-Westberg relies upon were actually caused by other company-specific information, undermining her conjectures.

---

[5] Second Marietta-Westberg Report ¶40.

[6] Second Marietta-Westberg Report ¶43.

(f) Dr. Marietta-Westberg also criticizes my leakage analysis because I do not calculate any artificial inflation dissipated on June 30, 2020, when Vaxart's stock price *increased*. As I explained in my Merits Report, I conservatively do not measure the dissipation of artificial inflation on this date because of confounding information on that date—specifically, Vaxart's stock price increased in conjunction with positive media coverage.

(g) Dr. Marietta-Westberg asserts that I have not demonstrated what specific information related to the alleged misrepresentations was revealed on the June 26, 2020 through July 6, 2020 Corrective Disclosure Events and related leakage period. As I document in my Merits Report and further explain herein, investors learned a portion of the relevant truth on these dates.

(h) Dr. Marietta-Westberg claims that the relevant truth revealed by the *New York Times* article and HHS Tweet on July 25, 2020 was publicly available prior to this date and that it is inconsistent with market efficiency for information to take "one month" to be reflected in stock prices. I explain that this Corrective Disclosure Event contained new information from authoritative sources that had not been publicly disclosed prior to July 25, 2020.

(i) Dr. Marietta-Westberg claims that my methodologies are flawed in calculating inflation and Section 10(b) damages for Vaxart's Common Stock and Options, and Section 20A damages for Vaxart's Common Stock, because she disagrees with my artificial inflation ribbon. However, Dr. Marietta-Westberg does not put forth an alternative inflation ribbon, and for the reasons summarized herein, her criticisms of my artificial inflation ribbon are both wrong and relate to specific calculations of the formula inputs as opposed to undermining the validity of the damages methodologies.

9. Nothing in the Second Marietta-Westberg Report disturbs the opinions expressed in my Merits Report. In the following sections, I address Dr. Marietta-Westberg's criticisms of my Merits Report and explain why they are flawed.

## III. Overview of Dr. Marietta-Westberg's and Defendants' Critiques

10. Dr. Marietta-Westberg summarizes the scope of her report to include responding to my conclusions that: (i) Vaxart Common Stock traded in an efficient market from June 25, 2020, to July 24, 2020 (the "Class Period"); (ii) Vaxart Options traded in an efficient market during the Class Period; (iii) damages for Vaxart Common Stock and Options can be calculated on a class-wide basis using common methodologies for the Plaintiffs' pending claims under Sections 10(b), 20(a), and 20A; (iv) there are several common methodologies for determining damages for the subset of Class members with insider trading claims under Section 20A; and (v) my event study finding that Vaxart's Common Stock price declined by a statistically significant amount on July 27, 2020, following the publication of the July 25, 2020 *New York Times* article and HHS Tweet.[7]

11. She further testified that she is not offering any affirmative opinions on:

(i) the efficiency of the market for Vaxart's Common Stock or Options;

(ii) the price impact of the alleged misrepresentations;

(iii) the presence and impact of confounding information in the Attwill Press Release and Selected-for-OWS Press Release;

(iv) the economic materiality of an invitation to an NHP study or the impact of any other confounding information around the partial Corrective Disclosure Events;

(v) the potential impact of intraday market or industry movements on my artificial inflation findings on June 26 and 29, 2020;

(vi) the requirement under a valid leakage model for inflation to dissipate partially on every consecutive trading day within the leakage window; or

[7] Second Marietta-Westberg Report ¶4.

(vii) when the relevant truth was fully disclosed to investors.[8]

## IV. Market Efficiency of Vaxart Common Stock and Options

12. For the reasons explained in my Efficiency Report, I conclude that Vaxart's Common Stock traded in an efficient market.[9] Dr. Marietta-Westberg does not dispute this conclusion.

13. In my Efficiency Report, I also concluded that Vaxart Options traded in an efficient market throughout the Class Period.[10] This conclusion is based on several factors, including (i) review of the academic literature, (ii) my evaluation that most of the *Cammer* and *Krogman* factors do not directly apply to options markets, (iii) and the fact that the value and pricing of Options are derivative of the value and pricing of the underlying Common Stock. In other words, option pricing theory dictates that the pricing of options is formulaically and mechanically dictated by the pricing of stock. This basic principle of finance is widely understood by academics, practitioners, and courts as expressed in the caselaw accepting market efficiency of stock translating into market efficiency of derivative securities.[11] My conclusion that Vaxart's Options traded in an efficient market during the Class Period is further supported by the results of my additional cause-and-effect analysis, which demonstrates that price changes in Vaxart Options are directionally consistent with what one would expect to observe in an efficient market given Vaxart's Common Stock price changes.[12]

[8] Marietta-Westberg Deposition Tr. 381:23-384:12, 386:14-387:19, 403:7-411:12, 429:5-15, 447:7-448:20, 457:23-458:24, 468:20-469:10, 474:4-475:8, 476:9-19, 485:9-22, 492:6-493:13, 510:6-13, 537:14-538:4.

[9] Cain Efficiency Report ¶152.

[10] Cain Efficiency Report ¶3.

[11] Cain Efficiency Report ¶¶120-22.

[12] Cain Efficiency Report ¶¶118-19, Exhibit 12.

14. In her Second Marietta-Westberg Report, Dr. Marietta-Westberg opines that my conclusion on the efficiency of Vaxart's Options is flawed because: (i) she asserts that market efficiency for Vaxart Common Stock does not automatically imply efficiency for Vaxart Options, arguing that academic literature documents many instances of inefficient trading in options markets not captured by the underlying stock market; (ii) she claims that my analysis does not examine the cause-and-effect relationship between news and changes in the prices of every single option series in the Class; and (iii) she challenges the notion that bid-ask spreads and trading volume are not directly applicable for evaluating market efficiency in Vaxart Options, arguing that these metrics are indicators of market efficiency in options trading. [13] These critiques reiterate those Dr. Marietta-Westberg previously raised in her First Marietta-Westberg Report.[14] As explained in my Efficiency Rebuttal Report, Dr. Marietta-Westberg's opinions are flawed and do not disturb my conclusion that Vaxart's Options traded in an efficient market during the Class Period.[15]

15. In her Second Marietta-Westberg Report, Dr. Marietta-Westberg also argues that my conclusion regarding the efficiency of Vaxart's Options is flawed because, in her view, I overlooked "key" takeaways from the academic studies I reference. For example, she alleges that I selectively omitted the first sentence of a paragraph from Galai (1977), which states: "[t]he market *did not seem perfectly efficient* to market makers." For the same reasons explained in my Efficiency Rebuttal Report, her criticisms are flawed and do not alter my conclusion that Vaxart Options traded efficiently during the Class Period.

16. Additionally, Dr. Marietta-Westberg continues to ignore and contradict commonly held and prevailing views of leading scholars and courts. In the example she

[13] Second Marietta-Westberg Report ¶¶81-86.

[14] First Marietta-Westberg Report ¶¶33-66 (ECF No. 318-2).

[15] Efficiency Rebuttal Report ¶¶14-36.

cites from Galai (1977), the statement "[t]he market did not seem perfectly efficient to market makers" refers to *fundamental* efficiency (*i.e.*, whether stock prices accurately reflect fundamental value), which has been rejected by courts as the standard for market efficiency and is not the relevant efficiency standard I have evaluated.[16] Rather, *informational* efficiency (*i.e.*, whether prices respond to information) represents the relevant standard of efficiency, as I have previously explained. As documented in my Efficiency Report analyses, Vaxart's Option prices responded to information in a manner consistent with market efficiency.[17] As a result, Dr. Marietta-Westberg's opinions regarding Vaxart's Options' efficiency remain flawed and unpersuasive.

## V. Event Study Methodology

17. Dr. Marietta-Westberg repeats her prior criticisms of my event study methodology as being ad hoc. For example, (i) she criticizes my exclusion of "outlier" dates in event study estimation; (ii) she claims I do not sufficiently justify a 40-trading day estimation window; and (iii) she argues that the generally accepted standard of statistical

---

[16] *See, e.g.*, *See Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 270-72 (2014); *In re PolyMedica Corp. Sec. Litig.*, 432 F.3d 1, 16 (1st Cir. 2005). ("For purposes of establishing the fraud-on-the-market presumption of reliance, we adopt the prevailing definition of market efficiency, which provides that an efficient market is one in which the market price of the stock fully reflects all publicly available information. By 'fully reflect,' we mean that market price responds so quickly to new information that ordinary investors cannot make trading profits on the basis of such information. This is known as 'informational efficiency.' ***We reject a second and much broader meaning of 'fully reflect,' known as 'fundamental value efficiency,' which requires that a market respond to information not only quickly but accurately, such that the market price of a stock reflects its fundamental value."*** (emphasis added)); *In re VeriFone Sec. Litig.*, 784 F. Supp. 1471, 1479 n. 7 (N.D. Cal. 1992) (stating that the fraud-on-the-market theory does not require "proof that the market correctly reflects some 'fundamental value' of the security. To apply the fraud-on-the-market theory, it is sufficient that the market for a security be 'efficient' only in the sense that market prices reflect the available information about the security.").

[17] Cain Efficiency Report ¶¶118-119.

significance in economics is 5%.[18] I have previously explained the flaws in her arguments, which in no way disturb my event study methodology or conclusions.[19]

18. In her Second Marietta-Westberg Report, Dr. Marietta-Westberg further claims that: (i) I fail to explain why, under a leakage model, the residual stock price returns measured during the leakage period are not attributable to random chance; (ii) my backup materials fail to sufficiently explain why two dates were excluded; (iii) I fail to exclude June 29, 2020—a Corrective Disclosure Date—from the estimation window of my regression model; (iv) my event study may have been results-driven because it documents a statistically significant decline in Vaxart's price following the *New York Times* article and HHS Tweet; and (v) my event study fails to control for intraday movements in the market and industry on June 26 and 29, 2020.[20] Dr. Marietta-Westberg's new critiques are similarly flawed. As explained in my Efficiency Rebuttal Report, and reasserted herein, my event study methodology is consistent with academic standards and Dr. Marietta-Westberg's own prior work.[21] I explain the flaws in her additional critiques below.

### A. My Leakage Analysis is Consistent with the Relevant Truth Disclosed on the Corrective Disclosure Events

19. In my Merits Report, I explain how my event study is connected to the alleged misrepresentations in the Attwill and Selected-for-OWS Press Releases and the relevant truth revealed by the Corrective Disclosure Events on each day.[22] I establish this connection after considering the nature of the disclosures, the market and industry

[18] Second Marietta-Westberg Report ¶¶72-79.

[19] Efficiency Rebuttal Report ¶¶53-71.

[20] Marietta-Westberg Report ¶¶72-79.

[21] Efficiency Rebuttal Report ¶¶53-71.

[22] Cain Merits Report ¶¶112-118.

movements, the overall information environment, and any potential confounding information on each date.[23] I further document that both alleged misrepresentations were associated with statistically significant increases, and multiple Corrective Disclosure Events were associated with statistically significant decreases, in Vaxart's Common Stock prices.[24] Thus, after considering the relevant information environment during the Class Period and on each market impact date, it is reasonable to assign residual price changes to the Attwill and Selected-for-OWS Press Release at the front end, and to the relevant truth being revealed through the Corrective Disclosure Events and/or leakage of the relevant truth at the back-end.

20. Dr. Marietta-Westberg's critiques of my leakage analysis are unsurprising given her lack of experience with and exposure to leakage models. At her deposition, she stated she had no practical experience with leakage models and had not reviewed any academic literature on the subject. She added she was only familiar with leakage models "at a high level."

> Q. "Have you yourself ever worked on a case with a leakage model?"
>
> A. "I've certainly read about cases with leakage models, again, at a high level. I don't believe I've worked on one myself."
>
> Q. "Earlier, when you said you were familiar with leakage models, is that from you reading cases -- other cases in which a leakage model may have been involved?"

---

[23] *Id.*

[24] *See, e.g.*, Cain Merits Report, Exhibits 3-4 (pp. 162-163): Attwill Press Release and Selected-for-OWS Press Release followed by increases on June 25 and 26, 2020, statistically significant at the 99% level; Disclosure of Armistice Sales on Form 4 followed by declines on July 1, 2020 statistically significant at the 90% level and on July 6, 2020 statistically significant at the 95% level; *New York Times* article and HHS Tweet followed by decline on July 27, 2020 statistically significant at the 95% level. *See also* Cain Efficiency Rebuttal Report, Table 3 (p. 44) showing joint statistical significance at the 99% level over July 1-6, 2020 following the Armistice Sales disclosure on Form 4.

A. "Yes, again, it's just at a high level and I'm focused here on how Dr. Cain analyzes for leakage."

Q. "What do you mean when you say at a high level?"

A. "Just that I'm aware that there are sometimes hypotheses that leakage may happen, but here I'm focused on how Dr. Cain is analyzing it."

Q. "Have you reviewed any academic literature about the use of leakage models in securities cases?"

A. "I don't recall specifically, no. I just have a general understanding."[25]

21. In testimony, Dr. Marietta-Westberg was unable to explain "what makes a leakage model a leakage model."

Q. "Do any leakage cases court opinions come to mind to you right now?"

A. "No."

Q. "What is your understanding of what makes a leakage model a leakage model?"

A. "I don't think I could answer that in general. I'm focused on what Dr. Cain has put forward for his analysis of leakage."

Q. "Generally speaking, what is your understanding of what makes a corrective disclosure model a corrective disclosure model?"

A. "Again, I have a general understanding. I guess I'm not -- when you say corrective disclosure model, certainly in securities cases, plaintiffs may make allegations that the company made alleged misrepresentations and they may say that that misleading or omitted information was later corrective, corrected by disclosures that came out at some other point in time. So that's my understanding of the term corrective disclosure."

Q. "Is it fair to say that terms like corrective disclosure and leakage are just descriptors of how the market allegedly learns the truth about allegedly false statements?"

---

[25] Marietta-Westberg Tr. 473:18-464:15 (objections omitted).

A. "I don't have a specific definition in mind. Again, I'm focused on how Dr. Cain is analyzing for leakage here and corrective disclosures."[26]

22. In contrast, as noted in my Merits Report, my leakage analysis is consistent with leakage models employed in other cases.[27] As a result, Dr. Marietta-Westberg's opinions regarding leakage are flawed and unpersuasive.

### B. Dr. Marietta-Westberg's Criticism of my Backup Materials Labeling is Unpersuasive

23. Second, Dr. Marietta-Westberg asserts that my event study is ad hoc and not objective because two of the estimation exclusion dates are "labeled as 'Misrep'" in my backup materials.[28] Her assertion is inaccurate; these two exclusion dates are objective and consistent with my criteria for identifying exclusion dates:

- April 28, 2020: Labeled "Misrep: Press Release: 1Q 2020 Update" in my backup materials. This Vaxart press release announcing a corporate update was published at 8:00 am ET on April 28, 2020.[29] The Complaint originally alleged this press release contained misrepresentations.[30] Dr. Marietta-Westberg previously agreed that it is objective and "typical to exclude the alleged misrepresentation and alleged corrective disclosure days from the estimation window…"[31] Moreover, this press release was a corporate update. As such, its exclusion is also consistent with my event study's exclusion of other

[26] Marietta-Westberg Tr. 464:16-465:24 (objections omitted).

[27] *See, e.g.*, *In re Tesla, Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022); *Glickenhaus & Co. v. Household Int'l, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015); *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022); *Swack v. Credit Suisse First Bos.*, 383 F. Supp. 2d 223, 243 (D. Mass. Sept. 21, 2004); *see also* Mustokoff, M. & Mazzeo, M. (2017). Loss Causation on Trial in Rule 10b-5 Litigation a Decade After *Dura*, Rutgers Law Review 70, 207–17.

[28] Second Marietta-Westberg Report ¶75.

[29] *See* Cain Efficiency Report, backup materials, factiva_1.html.

[30] Complaint ¶¶229-231.

[31] First Marietta-Westberg Report (ECF No. 318-2) ¶83.

press releases Vaxart filed with the SEC as News Days regardless of the Complaint's allegations.[32]

- May 13, 2020: Labeled "Misrep: Press Release: Updated Results" in my backup materials. This press release titled "Vaxart Announces First Quarter 2020 Financial Results and Provides Corporate Update" was published after-hours on May 12, 2020 (and thus I exclude the market impact date of May 13, 2020).[33] The Complaint originally alleged this press release contained misrepresentations.[34] Dr. Marietta-Westberg previously agreed that it is objective and "typical to exclude the alleged misrepresentation and alleged corrective disclosure days from the estimation window…"[35] Moreover, the exclusion of this financial results update is also consistent with my event study's exclusion of other press releases Vaxart filed with the SEC as News Days regardless of the Complaint's allegations.[36]

24. As a result, Dr. Marietta-Westberg's assertions that my event study is ad hoc and lacks objectivity are flawed. As explained above, my event study is reasonable, reliable, objective, and consistent with established academic standards.

### C. My Event Study Conclusions are Not Dependent on Excluding June 29, 2020 from the Event Study Estimation

25. Third, Dr. Marietta-Westberg repeats her speculation that my event study "may have been results-driven instead of objectively defined."[37] This speculation is wrong, as my methodology follows standard academic practices, as described above and explained in my Efficiency Rebuttal Report.[38] It is also consistent with the case decisions on the

---

[32] Cain Efficiency Report, Exhibits 6a, 6b, 7 (pp. E-7, E-8).

[33] Cain Efficiency Report, backup materials, factiva_1.html.

[34] Complaint ¶¶230-231.

[35] First Marietta-Westberg Report (Doc. 318-2) ¶83.

[36] Cain Efficiency Report, Exhibits 6a, 6b, 7 (pp. E-7, E-8);

[37] Second Marietta-Westberg Report ¶¶23, 72, 76.

[38] Cain Efficiency Rebuttal Report ¶¶57-71.

leakage model, which, from my understanding, require only an analysis of the days on which there were price declines.[39]

26. Moreover, her speculation is also contradicted by the fact that I did not update the event study model after concluding that June 29, 2020 represents a Corrective Disclosure Event. She criticizes my event study model because I did not update it to exclude June 29, 2020 from the estimation period after I determined that this date represented a Corrective Disclosure Event.[40] Her critique here further illustrates that her speculation about my event study being results-driven is wrong, as I did not update the event study after interpreting its results.

27. Nonetheless, for consistency of excluding all Corrective Disclosure Events from my event study estimation windows, I have updated my event study to exclude June 29, 2020 from the estimation. The updated results are essentially unchanged, with the maximum Common Stock artificial inflation *increasing* marginally, by $0.09 per share. I have updated the daily inflation ribbon and damages calculations for Vaxart's Common Stock and Options, and these updated calculations are reported in **Appendices C** through **F.**

---

[39] *See Jaffe v. Household Int'l, Inc.*, 2016 WL 374132, at *2 (N.D. Ill. Feb. 1, 2016) ("Defendants argue that Fischel was required to analyze each day in the leakage period, not just the days on which his event study showed that there was a statistically significant price decline. But a stock price decline on a given day can be attributed to firm-specific disclosures only if the decline is statistically significant, *see* Marge S. Thorsen, Richard A. Kaplan, and Scott Kahala, *Rediscovering the Economics of Loss Causation*, 6 J. Bus. & Sec. L. 93, 109 (2006), and the Seventh Circuit said Fischel had to exclude from his model only 'days...on which *significant*, firm-specific, nonfraud related information was released,' Glickenhaus, 787 F.3d at 422-23 (emphasis added). Thus, Fischel's failure to address days on which the price of Household stock increased or did not experience a statistically significant decrease does not make his testimony about the leakage model inadmissible.").

[40] Second Marietta-Westberg Report ¶74.

### D. Statistically Significant Decline Following *New York Times* Article and HHS Tweet

28. Fourth, Dr. Marietta-Westberg repeats her speculation that my event study "may have been results-driven" because it documents a statistically significant decline in Vaxart's stock price on July 27, 2020 following the *New York Times* article and HHS Tweet, whereas her "alternative specifications" of the event study result in a decline that is not statistically significant.[41] I have previously explained the flaws in Dr. Marietta-Westberg's event study approach, and incorporate those explanations by reference.[42] Moreover, her conclusion is contradicted by media coverage on July 27, 2020, which noted that "Vaxart tumbled as much as 19% after the *New York Times* reported that some HHS officials are concerned that companies including Vaxart may be trying to inflate their stock prices by exaggerating their roles in Operation Warp Speed."[43] I note that Vaxart's stock price did not bounce back following this significant drop, but rather continued to decline over the following month.[44] Her speculation is also contradicted by her own admission that some of Vaxart's Options experienced increases in implied volatility following this Corrective Disclosure Event,[45] which is further consistent with the meaningful price impact of this disclosure.

29. As a result, none of Dr. Marietta-Westberg's rebuttal points disturb my Merits Report event study methodology, nor its conclusions.

---

[41] Second Marietta-Westberg Report ¶¶23; 58; 71-72; 77.

[42] Cain Efficiency Rebuttal Report ¶¶37-71.

[43] "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny," Bloomberg, Jul. 27, 2020.

[44] Source: Bloomberg.

[45] Second Marietta-Westberg Report ¶92.

### E. Dr. Marietta-Westberg's Speculation About Intraday Movements in the Market and Industry on June 26 and 29, 2020 is Unpersuasive

30. Fifth and finally, my artificial inflation ribbons for June 26, 2020 and June 29, 2020 allow inflation to fluctuate intraday based on changes in Vaxart's Common Stock price during regular trading hours, as explained in my Merits Report. These calculations account for daily changes in the overall market and industry via my event study. Dr. Marietta-Westberg speculates that because my artificial inflation calculations do not account for minute-by-minute changes in the market and industry, "some (or all) of the change in Vaxart's stock price may be due to market-wide or industry-wide factors."[46] Based on this speculation, she concludes that I have not "proposed a damages model that can reliably quantify economic losses attributable to the alleged misrepresentations."[47] Defendants' Opp. Brief similarly argues that the intraday movements in Vaxart's stock price on these days leads to "absurd" and "paradoxical" damages results because investors who purchased at different points in time did so at varying levels of artificial inflation.[48]

31. I previously testified that I considered the intraday movements in the market and industry and that "the movements of Vaxart's stock price on this day were not driven by the market or the industry movements."[49] I further illustrate this by graphing Vaxart's Common Stock prices on June 26 and 29, 2020 in **Exhibits 1** and **2**, respectively. In each of these graphs I also plot the intraday values of the market and industry (pegged to Vaxart's opening price on each date). As can be seen in the graphs, the market and industry were essentially flat throughout both trading days and did not meaningfully contribute to

---

[46] Second Marietta-Westberg Report ¶52.

[47] *Id.*

[48] Defendants' Opp. Brief, pp. 14-18.

[49] Cain Tr. 435:22-24. *See also* Cain Tr. 435:20-438:1.

Vaxart's intraday Common Stock price or artificial inflation on June 26 and 29, 2020. As a result, Dr. Marietta-Westberg's criticism of my calculations on these dates is unpersuasive.

32. Furthermore, the criticisms raised in Defendants' Opp. Brief in no way undermine the reality of changing artificial inflation throughout the days of June 26 and 29, 2020. As explained in my Merits Report and herein, the lack of any confirmation from an official government source and Vaxart's decision to ignore media inquiries in the days following the allegedly false and misleading press releases led to a lack of consensus among analysts and investors regarding Vaxart's information environment throughout the Class Period, and particularly in the trading days immediately following publication of the Attwill Press Release and Selected-for-OWS Press Release. As a result, the level of artificial inflation fluctuated throughout the trading days of June 26 and 29, 2020, as reasonably measured in my analysis. Artificial inflation that both decreases and increases throughout a Class Period is not unique to this matter, and is a dynamic that I have appropriately measured in prior cases.[50]

## VI. The Purported Confounding Information that Dr. Marietta-Westberg Points to Requires No Disaggregation

33. Dr. Marietta-Westberg speculates that the observed movements in Vaxart's Common Stock price (after controlling for market and industry movements in my event study) could be explained by confounding information on several dates.[51] She opines that as a result, "Dr. Cain still has not articulated a damages model that can reliably quantify economic losses attributable to the alleged misrepresentations."[52]

---

[50] *See, e.g.*, *In re: Under Armour Securities Litigation*, 631 F. Supp. 3d 285, 311-12 (D. Md. 2022).

[51] Marietta-Westberg Report ¶¶22, 36-53.

[52] Marietta-Westberg Report ¶54.

34. As an initial matter, as explained in my Merits Report, should the finder of fact determine that some portion of the price movement on a given day requires disaggregation, my calculations can easily be updated to incorporate such an alternative finding of fact.[53] Such a determination does not undermine the validity of the out-of-pocket methodology, but rather relates to questions about specific calculations of inputs to this formula. Moreover, as explained in the subsections below, her opinions regarding specific dates and pieces of confounding information are speculative, subjective, flawed, and unreliable. As considered in my Merits Report and reaffirmed herein, none of the pieces of potential confounding information raised by Dr. Marietta-Westberg require disaggregation from my calculations.

**A. Attwill Press Release**

35. Dr. Marietta-Westberg contends that "there are portions of the Attwill Press Release that Plaintiffs do not specifically allege are misleading."[54] She points to the announcement that Vaxart had "signed a Memorandum of Understanding with Attwill … affirming the parties' intent to establish as a resource for lyophilization development."[55] She then speculates that "such statements could potentially explain Vaxart's stock price increase on June 25, 2020 but would not introduce inflation into the stock price."[56] Based on this speculation, she opines that I have "not proposed a methodology that can reliably measure alleged inflation that was introduced on June 25, 2020, in the presence of such confounding information."[57]

---

[53] Cain Merits Report ¶¶187-193; 211.

[54] Marietta-Westberg Report ¶40.

[55] *Id.*

[56] *Id.*

[57] Marietta-Westberg Report ¶41.

36. As discussed above and explained in my Merits Report, if the finder of fact determines that any portion of the price movement on a given day requires disaggregation, my calculations can easily be adjusted to reflect such an alternative finding of fact.[58] Such a determination does not undermine the validity of the out-of-pocket methodology, but rather relates to questions about specific calculations of inputs to this formula.

37. Furthermore, I find Dr. Marietta-Westberg's criticism to be speculative and misleading. Dr. Marietta-Westberg testified that she has not conducted any analysis to assess whether any component of the Attwill Press Release was confounding.[59] She also testified that she has not concluded that the Attwill Press Release contained any confounding information.[60]

38. While the Attwill Press Release mentioned lyophilization development as part of the Attwill agreement, the import of the announcement was Attwill's ability to produce a billion or more vaccine doses, facilitated by lyophilization, tableting and coating. This was clearly stated in the sub-header of the press-release: "*Enabling Production of A Billion or More COVID-19 Vaccine Doses Per Year Through Large Scale Lyophilization, Tableting and Coating.*" Moreover, the announcement quoted Andrei Floroiu, CEO of Vaxart, who did not mention the lyophilization process in his comments. Specifically, he stated:

> "We believe AMS' experience coupled with its ability to manufacture a billion or more doses per year would be a beneficial addition to our group of CDMO partners and enable the large scale manufacturing and ultimate supply of our COVID-19 vaccine for the US, Europe and other countries in need," said Andrei Floroiu, CEO of Vaxart Inc. "We believe our oral vaccines, generated on our proven platform, have the potential to offer

[58] Cain Merits Report ¶¶187-193; 211.

[59] Marietta-Westberg Tr. 403:20-404:12.

[60] Marietta-Westberg Tr. 403:7-19.

superior protection against airborne viruses such as SARS-CoV-2 by triggering both mucosal and systemic immunity while being administered by a room temperature-stable tablet, an enormous logistical advantage in large vaccination campaigns."

39. I further note in my Merits Report that multiple media sources highlighted and commented on the components of the Attwill Press Release that Plaintiffs allege were misleading, as opposed to commenting on the elements highlighted by Dr. Marietta-Westberg. For example:

**Business Insider**: "On Thursday, Vaxart surged 96% after it said it signed a memorandum of understanding with Attwill Medical Solutions Sterilflow to 'enable the large scale manufacturing and ultimate supply' of Vaxart's COVID-19 vaccine candidate. The two firms said they hoped to be able to produce "a billion or more COVID-19 vaccine doses per year."[61]

**Motley Fool**: "Vaxart's shares almost doubled after the biotech company announced a 'memorandum of understanding' with Attwill Medical Solutions (AMS) for the potential production of its experimental oral COVID-19 vaccine for the SARS-CoV-2 virus. 'We believe AMS' experience coupled with its ability to manufacture a billion or more doses per year would be a beneficial addition to our group of [contract development and manufacturing organization] partners, and enable the large scale manufacturing and ultimate supply of our COVID-19 vaccine for the U.S., Europe, and other countries in need,' Vaxart CEO Andrei Floroiu said in a press release."[62]

**Seeking Alpha**: "The stock surge is coming off a day in which the stock nearly doubled when signing a deal to enable large scale manufacturing of its COVID-19 vaccine."[63]

[61] "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020.

[62] "Why Vaxart, Inovio, and Sorrento Therapeutics Stocks Soared Thursday," Motley Fool, Jun. 26, 2020.

[63] "Vaxart +70% after Covid-19 'Warp Speed' designation for its vaccine," Seeking Alpha, Jun. 26, 2020.

40. Given this context, Dr. Marietta-Westberg's speculation that there could be confounding information in the Attwill Press Release is incomplete, unfounded, and ultimately unpersuasive.

**B. Selected-for-OWS Press Release**

41. In my Merits Report, I consider whether any components of the Selected-for-OWS Press Release represent confounding information that necessitates disaggregation.[64] For example, I evaluated whether the mere invitation to an NHP study, as noted within Vaxart's announcement, would represent confounding information.[65]

42. Dr. Marietta-Westberg criticizes the methodology I use to quantify the stock price impact of the invitation to participate in an NHP study and claims that I fail to demonstrate that Vaxart's invitation to participate in an NHP study would not be expected to result in a stock price increase.[66] However, she fails to provide an alternative methodology for comparison. As explained in my Merits Report, I analyze a large sample of firms that participated in an NHP study to assess whether they tend to issue press releases announcing the mere invitation to an NHP study, and whether investors tend to view such invitations as value-relevant.[67]

43. Specifically, I reviewed all companies listed on the NIH website as having completed coronavirus-related NHP studies and identified 28 with U.S. public stock listings. Of these, only Vaxart and Inovio Pharmaceuticals issued press releases that mentioned an initiation to an NHP study. In Inovio's case, the press release did not lead to a stock price increase. I also understand that internally, Vaxart personnel did not view

---

[64] Cain Merits Report ¶¶138-139.

[65] *Id.*

[66] Marietta-Westberg Report ¶¶22, 44-47.

[67] Cain Merits Report ¶138.

the mere invitation to an NHP study as constituting material non-public information or warranting a press release for weeks prior to June 25, 2020—the date Plaintiffs allege Defendants instructed Vaxart to issue the Selected-for-OWS Press Release.[68]

44. Dr. Marietta-Westberg argues that I did not account for confounding information that may have negatively impacted Inovio's stock price on the day it announced its invitation to participate in an NHP study. Dr. Marietta-Westberg suggests that other information disclosed in the press release likely caused the negative price reaction, thereby challenging any conclusion that an NHP invitation would not significantly increase stock prices. While I acknowledged in my Merits Report that Inovio's press release contained additional information, the stock price nonetheless reacted negatively. Moreover, I documented that no other company in my sample considered an NHP invitation significant enough to warrant a press release. This strongly supports my conclusion that the mere invitation to an NHP study does not constitute confounding information that necessitates disaggregation from the stock price impact of Vaxart's Selected-for-OWS Press Release.

45. Furthermore, Dr. Marietta-Westberg points to one anecdotal observation regarding another company. She suggests that a joint press release by ImmunityBio and NantKwest on May 27, 2020, announcing that ImmunityBio had been "selected as one of the 14 companies for Operation Warp Speed," represents a relevant press release that I failed to properly consider in my analysis.[69] She argues that the increase in NantKwest's stock price on that day undermines my conclusion that an invitation to participate in an NHP study would not lead to a stock price increase. However, as Dr. Marietta-Westberg

---

[68] *Id.*; *see also* Complaint ¶ 184.

[69] Marietta-Westberg Report ¶46.

herself noted, there was no mention of ImmunityBio or NantKwest being selected for an NHP study in the press release. In other words: this press release was not included in my sample because it did not meet the criteria of evaluating the disclosure of the mere invitation to an NHP study. This indicates that neither company considered the NHP study participation to be value-relevant information for investors. Furthermore, Dr. Marietta-Westberg overlooks the fact that the joint press release contained multiple pieces of other important information, which likely explain the observed stock price movement.[70]

46. Dr. Marietta-Westberg also points to a *Science* article published several trading days after the joint May 27, 2020 press release, which repeated much of the same information.[71] However, like the press release above, the *Science* article also did not merely discuss an invitation to an NHP study. It included multiple other pieces of information, including:

- "[Soon-Shiong] also wants the government's support to help produce what he projects could be more than 1 billion doses of the vaccine by the end of 2021."

- "His COVID-19 vaccine project does, however, have unique features. As with three other candidates on the WHO list, the NantKwest/ImmunityBio vaccine uses an adenovirus designated Ad5—one of a large family of viruses that cause some common colds—engineered to hold a gene for 'spike,' the surface protein of SARS-CoV-2. This engineered Ad5 aims to infect cells, shuttling the spike gene into them. When the cells manufacture spike, it should trigger the production of antibodies against the virus and potentially other protective immune responses."

---

[70] "NantKwest and ImmunityBio signed a binding term sheet for the joint development, manufacture, and marketing of COVID-19 vaccines and therapeutics; FDA authorization of the second-generation human adenovirus (Ad5-Covid-S/N) vaccine candidate was anticipated in June 2020, with trials to follow; NantKwest's GMP manufacturing plant was available to produce the vaccine at scale; FDA authorized ImmunityBio's IL-15 Investigational New Drug application for treating patients at different stages of COVID-19 infection."

[71] Marietta-Westberg Report ¶46.

- "In another novel feature, Soon-Shiong's group uses this altered Ad5 to deliver a second SARS-CoV-2 gene, for the nucleocapsid protein the virus uses to package its RNA. The researchers hope the nucleocapsid protein will boost what are known as T helper cells, which can supercharge the B cells that make antibodies. Soon-Shiong contends that the second protein also strengthens the immune response to the key part of spike: the receptor-binding domain (RBD) that initiates the infection of human cells."

- "Soon-Shiong says the nucleocapsid in the vaccine preparation somehow interacts with spike and 'pushes RBD out and probably exposes the downs into more up positions.'"

- "Soon-Shiong says his companies signed an agreement with HHS on Friday for the monkey study's protocol and hope to receive approval from the Food and Drug Administration to begin an initial safety trial in humans in June."

- "Warp Speed has said it plans to whittle down the 14 candidates from its initial selection to about eight for early stage human trials. 'We will inform the public very soon about the candidates that make the first cut,' Caputo says. Although Soon-Shiong hopes to win the substantial backing the government has provided to other vaccinemakers, he assures that, whatever happens, his companies will continue to pursue the project 'with gusto.'"[72]

47. For these reasons, the ImmunityBio and NantKwest example pointed to by Dr. Marietta-Westberg does not represent a relevant benchmark for consideration in my analysis. Dr. Marietta-Westberg also testified that she has not conducted an affirmative empirical analysis to evaluate whether any confounding information caused movements in Vaxart's stock price at any point during the Class Period, further rendering her opinions unpersuasive.[73]

---

[72] *Id.*

[73] Marietta-Westberg Tr. 381:23-384:12, 386:14-387:19, 403:7-411:12, 429:5-15, 447:7-448:20, 457:23-458:24, 468:20-469:10, 474:4-475:8, 476:9-19, 485:9-22, 492:6-493:13, 510:6-13, 537:14-538:4.

48. In summary, Dr. Marietta-Westberg's opinion is flawed and unpersuasive. In contrast, my analysis of potential confounding information strongly supports my conclusion that the mere invitation to an NHP study does not constitute confounding information that necessitates disaggregation from the stock price impact of Vaxart's Selected-for-OWS Press Release.

### C. Vaxart's Addition to the Russell 3000 Index

49. Dr. Marietta-Westberg points to Vaxart's addition to the Russell 3000 Index as another source of potential confounding information.[74] She takes out of context a footnote in my Merits Report, quoting only a portion of that footnote:

> Dr. Cain states that "the Company announced it would join the Russell 3000 Index on June 29, 2020." See Cain Merits Report, footnote 256. Dr. Cain has ignored that any information that investors could have inferred from the Armistice Stock Sales and Form 4 Disclosure could also be unrelated to the alleged misrepresentations, such as traders re-balancing their positions in response to Vaxart joining the Russell 3000 Index.[75]

50. In reality, my footnote 256 reads: "I noted that ***on June 24, 2020***, the Company announced it would join the Russell 3000 Index on June 29, 2020, and that Vaxart's stock price increased in response to this announcement ***on June 24, 2020***."[76] Thus, Vaxart's addition to the Russell 3000 index potentially affected the Company's stock price prior to the start of the Class Period, but would not represent confounding information on June 29, 2020 or other dates during the Class Period. I also note documents produced by Vaxart suggest that investors first learned of this potential addition several weeks earlier,

---

[74] Second Marietta-Westberg Report ¶53, fn. 113.

[75] *Id.*

[76] Cain Merits Report fn. 256 (emphasis added).

when the Russell Index published a Reconstitution list on June 6, 2020 that included Vaxart.[77]

51. Dr. Marietta-Westberg also relies on a *Nasdaq* article for her contention that the Russell Index rebalancing could impact stocks on June 26, 2020.[78] However, this article stated that "many companies can see a multiple of a normal day's trading volume trade in the Nasdaq Closing Cross and in 'after-hours' trading on the reconstitution day [of June 26, 2020]."[79] Thus, the article highlighted the potential for increased trading volume, but not price impact, related to the rebalancing. Moreover, the article highlighted this potential increased trading volume around the 4:00 pm ET market close or after-hours on June 26, 2020, not on June 29 and subsequent days. I further note that a J.P. Morgan analysis of this reconstitution event projected that it would only be expected to cause in increase in trading volume for Vaxart's shares of approximately 5 million shares.[80] This impact on trading volume represents a *de minimis* component of the over 230 million Vaxart shares traded on June 26, 2020 following the Selected-for-OWS Press Release.[81] Moreover, as can be seen from my Merits Report analysis, the majority of this trading volume occurred on the morning of June 26 following the publication of this press release, as opposed to near the 4:00 pm ET market close.[82] This pattern further refutes the speculations raised by Dr. Marietta-Westberg and demonstrates that my artificial inflation estimates are not affected by the potential confounding information she puts forward.

---

[77] Ex. 543.

[78] Second Marietta-Westberg Report ¶53, fn. 113.

[79] *Id.*

[80] JP Morgan $UGSTP781 Russell Reconstitution 2020 Announced Changes.xlsm.

[81] *See, e.g.*, Cain Merits Report, Table E (p. 77).

[82] *Id.*, at Exhibit 5 (p. 164).

### D. Pfizer and BioNTech Preliminary Data on July 1, 2020

52. Dr. Marietta-Westberg speculates that Vaxart's stock price may have dropped on July 1, 2020 due to the release of positive preliminary data on a COVID-19 vaccine being developed by Pfizer and BioNTech.[83] Just before 9:00 am ET on July 1st, Pfizer and BioNTech announced "early positive data from an ongoing phase 1/2 study" of their vaccine candidate.[84] Dr. Marietta-Westberg points to a Bloomberg article which noted the stock price declines of several companies in this industry following the vaccine announcement.[85] Her criticism is flawed because my event study explicitly controls for industry movements in order to isolate residual company-specific stock price changes for Vaxart. Thus, any industry-wide information such as this is already accounted for in my event study. My market and industry controls also appropriately account for non-Vaxart news on other dates put forward by Dr. Marietta-Westberg.[86]

53. Moreover, the Bloomberg article that Dr. Marietta-Westberg relies on merely noted stock price declines for companies "after the news" but did not analyze the underlying causes for these declines. Dr. Marietta-Westberg admitted in testimony that she had not formed an opinion that Vaxart's stock price was affected by this news.[87] For example, the article noted that Inovio Pharmaceutical's stock price had declined by 15%.[88] But Inovio's stock price declined *prior to* the 9:00 am ET Pfizer-BioNTech data release. This decline was due to investor disappointment in the "lack of vaccine details" contained

---

[83] Second Marietta-Westberg Report ¶¶49-50.

[84] Marietta-Westberg Report ¶49; "Pfizer and BioNTech Announce Early Positive Data from an Ongoing Phase 1/2 Study of mRNA-based Vaccine Candidate Against SARS-CoV-2," *Business Wire*, July 1, 2020.

[85] Second Marietta-Westberg Report ¶¶49-50.

[86] Second Marietta-Westberg Report fn. 104.

[87] Marietta-Westberg Tr. 485:9-22.

[88] "Pfizer Vaccine Rivals Tumble After Early Study Shows Promise," *Bloomberg*, July 1, 2020.

in preliminary data Inovio had released, which was followed by multiple analyst downgrades.[89] For example, at 7:51 am ET on July 1, 2020, media reported on the downgrade by Roth Capital's analyst, who was "unimpressed" with Inovio's data.[90] By 8:34 am ET – *prior to* the Pfizer-BioNTech data release – media reported that Inovio "sinks 11%" after analyst downgrades at Roth Capital and Maxim Group.[91] Dr. Marietta-Westberg thus points to irrelevant media articles in putting forward unrelated information that she argues should be considered for Vaxart's artificial inflation calculations.

54. As a result of the foregoing, no disaggregation is warranted and my calculations for July 1, 2020 represent a reasonable estimate of artificial inflation dissipated on this date.

### E. Vaxart's Stock Price Increase on June 30, 2020

55. In my Merits Report, I concluded that non-fraud-related, potential confounding information caused Vaxart's stock price to increase on June 30, 2020.[92] My analysis of artificial inflation dissipated from Vaxart's Common Stock price is thus

---

[89] "Inovio Sinks While Street Complains of Lack of Vaccine Details," *Bloomberg*, June 30, 2020.

[90] "INO: Roth 'unimpressed' with Inovio data, downgrades to Sell with $11 target," *The Fly*, July 1, 2020.

[91] "INO: Inovio sinks 11% to $24 after Roth cuts to Sell, Maxim to Hold," *The Fly*, July 1, 2020.

[92] Cain Merits Report ¶44; fn. 73: "Is It Too Late to Buy Vaxart Stock?," Nasdaq, Jun 30, 2020. Available at: https://www.nasdaq.com/articles/is-it-too-late-to-buy-vaxart-stock-2020-06-30: "The company plans to begin a phase 1 study of its oral COVID-19 vaccine in the second half of the year. CEO Wouter Latour has indicated this study could crank up as early as this summer. Despite its meteoric rise, Vaxart's market cap is still only around $620 million. You can count on that number rising tremendously if the biotech's COVID-19 vaccine proves to be successful in its phase 1 clinical trial. If the vaccine candidate makes its way unscathed through three phases of clinical studies, Vaxart stock will be worth a lot more than it is now."

conservative because I do not calculate any artificial inflation dissipated on June 30, 2020.[93]

56. Dr. Marietta-Westberg criticizes my conservative approach to artificial inflation because she claims that this is somehow inconsistent with a leakage analysis occurring over a given time period.[94] She is wrong. As noted previously, she testified that she is unfamiliar with any prior matters which have employed a leakage analysis.[95] In contrast, I point to prior matters involving leakage analyses which have been accepted by courts as reasonable and reliable, and which frequently exclude dates in which a company's stock price changed for non-fraud-related reasons.[96] She offers no basis for an expert to conclude that artificial inflation leaked out of a stock price on a date in which non-fraud-related information cased the price to increase. As a result, her opinion is unpersuasive.

---

[93] *See also Jaffe v. Household Int'l, Inc.*, 2016 WL 374132, at *2 (N.D. Ill. Feb. 1, 2016) ("Defendants argue that Fischel was required to analyze each day in the leakage period, not just the days on which his event study showed that there was a statistically significant price decline. But a stock price decline on a given day can be attributed to firm-specific disclosures only if the decline is statistically significant, *see* Marge S. Thorsen, Richard A. Kaplan, and Scott Kahala, *Rediscovering the Economics of Loss Causation*, 6 J. Bus. & Sec. L. 93, 109 (2006), and the Seventh Circuit said Fischel had to exclude from his model only 'days...on which *significant*, firm-specific, nonfraud related information was released,' Glickenhaus, 787 F.3d at 422-23 (emphasis added). Thus, Fischel's failure to address days on which the price of Household stock increased or did not experience a statistically significant decrease does not make his testimony about the leakage model inadmissible.").

[94] Second Marietta-Westberg Report ¶57.

[95] Marietta-Westberg Tr. 464:16-94:24.

[96] *See* Cain Merits Report ¶¶23, 144. *See, e.g.*, *In re Tesla, Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022); *Glickenhaus & Co. v. Household Int'l, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015); *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022); *Swack v. Credit Suisse First Bos.*, 383 F. Supp. 2d 223, 243 (D. Mass. Sept. 21, 2004); *see also* Mustokoff, M. & Mazzeo, M. (2017). Loss Causation on Trial in Rule 10b-5 Litigation a Decade After *Dura*, Rutgers Law Review 70, 207–17.

## VII. Dr. Marietta-Westberg Ignores the Relevant Truth Revealed by the Corrective Disclosure Events

57. In my Merits Report, I conclude that the "disclosure and diffusion/leakage of the relevant truth through the Corrective Disclosure Events removed the artificial inflation caused by the alleged misstatements and/or omissions from the price of Vaxart Securities. I identified an event as a Corrective Disclosure Event, including the diffusion/leakage of the relevant truth into Vaxart Common Stock prices, if it revealed relevant information about the alleged misstatements, omissions, and/or schemes."[97] I then explain how the relevant truth was partially revealed to investors over multiple market impact dates, including June 26, June 29, July 1, July 2, July 6, and July 27 (noting that July 1-6 represents three contiguous trading days due to the market holiday around July 4th).[98]

58. Dr. Marietta-Westberg claims that I have not "established that any new and corrective information was revealed to the market by the Armistice Stock Sales on June 26, 2020 and June 29, 2020 and the related Form 4 Disclosure filed after market hours on June 30, 2020."[99] She is wrong. Over the course of multiple pages in my Merits Report I explain how the Corrective Disclosure Events impacted Vaxart's Common Stock prices, and also how, with subsequent news reports and the continued absence of meaningful or clear information about Vaxart's then-present manufacturing ability and its purported selection for OWS, a growing subset of investors gradually began to become increasingly skeptical of the alleged misstatements and/or omissions.[100] Defendants' Opp. Brief claims that I fail to establish how the Armistice Sales on June 26 and 29, 2020 could represent a disclosure

---

[97] Cain Merits Report ¶21 (citations omitted).

[98] Cain Merits Report ¶¶21-23; 143-170. As noted, June 26 through July 6 represents a continuous series of trading days, with June 30 being excluded due to confounding information.

[99] Second Marietta-Westberg Report, ¶53.

[100] Cain Merits Report ¶¶21-23, 143-170.

of the relevant truth.[101] I explained the nature of this disclosure of the relevant truth in my Merits Report, as noted below.

59. Academic research establishes that significant stock sales—including those by informed insiders and blockholders—exert downward pressure on stock prices. For example, Kaniel and Liu state: "***Informed trading significantly affects market price*** and transaction dynamics and has thus become one of the most important issues considered in the microstructure literature."[102] Brogaard, et al. demonstrate that aggressive trading impacts stock prices before traders' orders are even executed, and they conclude: "Our results show that more aggressive orders have a higher price impact."[103] Market makers and trading counterparties attempt to infer the nature or identities of large traders in the marketplace, and react accordingly—for example, by ***lowering their bids to purchase stock when they believe an informed trader may be selling based on information unavailable to other investors***.[104] As one study explained:

> We have demonstrated that investors demand a higher return to hold stocks with greater private information. This higher return reflects the fact that private information increases the risk to uninformed investors of holding the stock, because informed investors are better able to shift their portfolio weights to incorporate new information. Private information thus induces a form of systematic risk, and in equilibrium investors require compensation for bearing this risk.[105]

[101] Defendants' Opp. Brief, pp. 18-20.

[102] Kaniel, R., & Liu, H. (2006). So what orders do informed traders use? *The Journal of Business*, *79*(4), 1867-1913, at p. 1867 (emphasis added).

[103] Brogaard, J., Hendershott, T., & Riordan, R. (2019). Price discovery without trading: Evidence from limit orders. *The Journal of Finance*, *74*(4), 1621-1658, at p. 1622.

[104] *See, e.g*., Easley, D., Hvidkjaer, S., & O'hara, M. (2002). Is information risk a determinant of asset returns? *The Journal of Finance*, *57*(5), 2185-2221 (emphasis added).

[105] Easley, D., & O'hara, M. (2004). Information and the cost of capital. *The Journal of Finance*, *59*(4), 1553-1583.

60. The potential for significant impact of large stock sales on Vaxart's stock price was also substantiated by Armistice's head trader, Sergio Smiriglio:

> Q. "…When you say trying to get to zero by the end of the day, you were trying to get Armistice's position in Vaxart to zero by the end of the day; is that correct?"
>
> A. "It seems to me that that's what I was saying. It's get to zero by end of day reads to me like we were trying to see the position to flat by end of day."
>
> Q. "And whose decision what that?"
>
> A. "Steve's, Steve Boyd"
>
> Q. "You write, won't be easy. Why is hard to sell down to zero?"
>
> A. "My guess is I was complaining about the amount that we had to sell relative to liquidity profile of the stock on that day."
>
> Q. "What does that mean?"
>
> A. "If you have to sell a million shares and there's a million shares on the tape and it's noon, you can assume there's probably only going to be two million shares on the tape at the end of the day, which means you have to be 50 percent of the volume money. If you have to sell 100 shares and there's too many to take, it's a lot easier than if you have to sell a million shares. So the amount of stock that I had to sell relative to the liquidity profile as in the amount of shares available probably was a daunting task, and that's what I was probably complaining about."[106]

61. Smiriglio also explained how high-frequency trading firms can see, read, and understand that a blockholder insider is trading before an SEC Form 4 is filed:

> Q. "Why did you have to make so many trades in Vaxart to sell the desired number of shares that day?"
>
> A. "I think one of the important things to remember is it's not just about selling the stock; it's also about selling the stock without impacting the price of the stock -- or impacting the price of the stock as little as possible; right? Ideally, you know, we would be able to sell it and have no impact on the

[106] Smiriglio Tr. 124:21-126:8.

> price whatsoever. So if I took a – let's just say I had to sell 500,000 shares of stock. I would take 500,000 shares of stock, put it in a simple order, and just route it into the market.
>
> ***We're of the belief that there are a lot of high-frequency trading firms out there that can see that, read it, understand it, act upon it, drive the price lower, sell in front of us, and then buy it back from us.***
>
> So our opinion is the more smaller the trade sizes are the less the impact of the total amount sold ends up being. And so the more trades the better when it comes to that. So we're trying to sell a certain amount of stock and impact the price of the stock as [little] as possible."[107]

62. As explained in the academic literature discussed above, market makers and trading counterparties attempt to infer the nature or identities of large traders in the marketplace, and react accordingly—for example, by lowering their bids to purchase stock when they believe an informed trader may be selling based on information unavailable to other investors. This is consistent with the leakage theory of information diffusion: some investors may learn a portion of the relevant truth while other investors may simply react to informed traders' selling by lowering their bid prices to purchase stock or simply declining to purchase altogether. I thus conclude that the Armistice Sales represented partially corrective information, as their impact diffused/leaked a portion of the relevant truth into Vaxart's Common Stock prices on these dates.

63. Dr. Marietta-Westberg also asserts that "corrective" information was publicly available prior to the Corrective Disclosure Event dates. For the reasons explained below, her opinion is flawed and ignores the lack of consensus and understanding among investors pertaining to the relevant truth until it was fully revealed on July 25, 2020.

---

[107] Smiriglio Tr. 131:10-132:13 (emphasis added).

### A. June 26, 2020 Through July 6, 2020

64. Dr. Marietta-Westberg references a June 29, 2020 article from *Genetic Engineering and Biotechnology News*, which noted that four of the five candidates had won varying amounts from BARDA, and that Vaxart was not listed among the five shortlisted candidates. She also cites a June 30, 2020 analyst report by Piper Sandler, which expressed the view that Vaxart had been excluded from the OWS finalist list. While these two articles are consistent with some partial leakage of the relevant truth – and thus consistent with my Merits Report opinions and artificial inflation ribbon – there was no clear consensus among analysts at that point in time.

65. As noted in my Merits Report, some research analysts held an opposing view, believing that Vaxart had indeed been selected for OWS. For example, a Morgan Stanley report issued on July 1, 2020—*after* the articles Dr. Marietta-Westberg referenced—highlighted Vaxart as the sixth OWS candidate:

> On June 3, The New York Times reported that the US Government has selected five companies, Pfizer/BioNTech, Moderna, AstraZeneca, JNJ, and Merck as part of OWS to accelerate the development, manufacturing, and distribution of COVID-19 vaccines, therapeutics, and diagnostics. ***A sixth*** company, Vaxart, announced on June 26 that its vaccine candidate was ***selected to participate in OWS***. OWS has a budget of nearly $10 billion and the program aims to deliver 300 million doses of safe, effective vaccine by January 2021.[108]

[108] "COVID vaccine candidate delivers booster," Morgan Stanley, Jul. 1, 2020 (emphasis added).

Operation Warp Speed backed vaccine initiatives

| Developer | Description | Status | Next Catalyst |
|---|---|---|---|
| Pfizer / BioNTech | 4 LNP-mRNA candidates [BNT162] | Prelim Ph1 data; Ph 1/2 initiated; Ph 2/3 planned in late July | Additonal Ph 1 data |
| Moderna | LNP-mRNA-1273 | Ph 1 data; Ph 2 initiated; Ph 3 planned July | Ph 1 publication est. July |
| AstraZeneca /University of Oxford | AZD1222 [ChAdOx1 nCoV-19] non-replicating viral vector | Ph 1/2 initiated; Ph 2/3 trial initiated; US Ph 3 planned in August | Ph1 data expected July |
| Johnson & Johnson | Ad26 non-replicating viral vector | Ph 1/2 planned in July; Ph 3 planned in September | Initial data expected in 2020 |
| Merck / IAVI ; Themis | IAVI recombinant vesicular stomatitis virus (rVSV); Themis attenuated measle virus | rVSV in pre-clinical; attenuated measle virus in pre-clinical | Potential Ph 1 trials in 2020 |
| Vaxart | oral recombinant vaccine rAd5 | Preclinical | Ph 1 planned in summer 2020 |

Source: Morgan Stanley research, Company data

66. Furthermore, in my Merits Report, I provide additional examples of other analysts who reported positively on Vaxart after July 6, 2020. These analysts highlighted Vaxart's "capacity to manufacture more than 1 billion doses per year" and expressed their expectation that the company "will receive substantial government funding in the near term" as a result of its selection for Operation Warp Speed (OWS). For example:

> **BioInvest** (July 7, 2020): "In May, VXRT's oral COVID-19 vaccine, rAd5, was selected to participate in a non-human primate (NHP) challenge study, organized and funded by Operation Warp Speed, the new national program aiming to provide substantial quantities of safe, effective vaccine for Americans by January 2021. As an upstart to the COVID landscape, OWS has provided significant scientific validation for VXRT's cutting edge oral vaccine technology. Earlier this year, the Company presented impressive preclinical data for rAd5 generating impressive immune responses that helped formed the basis for the ***vaccine's acceptance into Operation Warp Speed… Like several vaccines selected for this program (e.g., AZN/Oxford, NVAX), we expect that VXRT will receive substantial government funding in the near-term for this program***."[109]

> **B. Riley** (July 12, 2020): "VXRT's vaccine candidate was recently selected as the only oral product to participate in a non-human primate (NHP) challenge study, organized and funded by Operation Warp Speed (OWS), designed to demonstrate the efficacy of Vaxart's COVID-19 vaccine candidate. In parallel, VXRT has entered a separate partnership with Attwill

[109] "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020. Available at: https://bioinvest.com/vaxart-vxrt-vxrts-oral-vaccine-for-covid-19-poised-to-enter-human-testing/ (emphasis added).

Medical Solutions Sterilflow (AMS) for lyophilization development and tableting and enteric coating of the vaccine, with ***the capacity to manufacture more than 1 billion doses per year***, as preparations for a Phase I open-label, dose-ranging human study are ongoing."[110]

67. These analyst reports were in addition to news reports touting Vaxart as joining the OWS finalists. For example:

> **Seeking Alpha** (July 6, 2020): "Vaxart has also reached an agreement with Attwill Medical Solutions Sterilflow to mass-produce tablets. The agreement includes 'lyophilization development and large scale manufacturing including tableting and enteric coating for Vaxart's oral COVID-19 vaccine' and an aim 'to manufacture a billion or more doses per year.' Should this be feasible, the mass production would 'enabl[e] a greater portion of the population to be protected' bringing us closer to the herd immunity that we need."[111]
>
> **Pharmaceutical Technology** (July 10, 2020): "In early June, five finalists for funding were chosen: AstraZeneca, Johnson & Johnson, Merck, Moderna, and Pfizer. Other recent announcements from vaccine developers, such as Vaxart and Inovio, have been made by the companies rather by than the HHS itself."[112]
>
> **Investors Alley** (July 15, 2020): "Vaxart, Inc. (VXRT) has moved substantially higher recently based on high hopes for the company's COVID-19 vaccine. VXRT was chosen by the U.S. government for inclusion in Operation Warp Speed (OWS), the government's national program with a goal of providing safe and effective vaccine doses by January of 2021. VXRT is one of a number of companies participating in OWS."[113]

---

[110] "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020 (emphasis added).

[111] "Vaxart's Technology Could be a COVID-19 Game Changer," SeekingAlpha, July 6, 2020. Available at: https://seekingalpha.com/article/4357206-vaxarts-technology-be-covidminus-19-game-changer .

[112] "Novavax to receive $1.6B from Operation Warp Speed for the development of Covid-19 vaccine," Pharmaceutical Technology, July 10, 2020. Available at: https://www.pharmaceutical-technology.com/analyst-comment/novavax-operation-warp-speed-covid-19/.

[113] "VXRT Stock Price Jumps on COVID-19 Operation Warp Speed Announcement," Investors Alley Corp, July 15, 2020. Available at: https://www.investorsalley.com/vxrt-stock-price-jumpson-covid-19-operation-warp-speed-announcement-article-adams/ .

> **Motley Fool** (July 22, 2020): "So far, it's thought that OWS has funded at least nine independent coronavirus vaccine efforts and a smattering of related projects, with awards split almost evenly between large pharmas and clinical-stage biotech companies. Most investors know big pharma participants like Pfizer (NYSE: PFE), AstraZeneca (NYSE: AZN), and Johnson & Johnson (NYSE: JNJ), whereas biotechs like Moderna (NASDAQ: MRNA), Novavax (NASDAQ: NVAX), and Vaxart (NASDAQ: VXRT) are newcomers to the limelight created by the program."[114]

68. The examples above clearly demonstrate the lack of consensus among analysts and investors regarding Vaxart's information environment throughout the Class Period. As a result, Dr. Marietta-Westberg ignores the revelation and leakage of the relevant truth through the Corrective Disclosure Events, rendering her conclusions flawed and unpersuasive.

### B. July 25, 2020: *New York Times* Article and HHS Tweet

69. Dr Marietta-Westberg repeats her prior claims that the "relevant truth" was already part of the total mix of publicly available information about Vaxart well before the *New York Times* Disclosure and HHS Tweet on July 25, 2020, and that the "truth" would have been incorporated in Vaxart's stock price quickly and at those earlier points in time in an efficient market.[115]

70. As noted in my Merits Report, neither Vaxart nor Defendants provided meaningful, reliable, or clear information to the public following the alleged false and misleading press releases. The lack of confirmation from either Vaxart or an official government source led to a divergence of opinions among analysts and investors, noted above. The July 25, 2020 *New York Times* article and HHS Tweet provided a definitive

---

[114] "Everything You Need to Know About Operation Warp Speed's Coronavirus Vaccine Accelerator," Motley Fool, July 22, 2020. Available at: https://www.fool.com/investing/2020/07/22/everything-you-need-to-know-about-operation-warp-s.aspx .

[115] Marietta-Westberg Report ¶¶23, 67.

answer to such questions. Not only was the relevant truth deemed important enough to merit an official government response on July 25, 2020, but the *New York Times* deemed this information sufficiently important to warrant the article's publication on the front page of the paper.[116]

71. The impact of this relevant truth was further corroborated by media coverage on the next trading day. On Monday, July 27, 2020, Bloomberg published an article titled "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny." The article noted that "Vaxart tumbled as much as 19% after the New York Times reported that some HHS officials are concerned that companies including Vaxart may be trying to inflate their stock prices by exaggerating their roles in Operation Warp Speed. HHS has relayed those concerns to the SEC, the Times said, citing an unidentified senior Trump administration official; the SEC declined to comment to the Times."[117]

72. Furthermore, in testimony Dr. Marietta-Westberg was unable to even identify the allegedly corrective information contained within the *New York Times* article, let alone point to specific prior disclosures of the same information reported by this article and the HHS Tweet:

> Q. "Please go through this article and identify the sentences that plaintiffs allege contain corrective information regarding the alleged misrepresentations in this case."
>
> A. "I don't know how to do that exercise."[118]

---

[116] Ex. 35: "A version of this article appears in print on Section A, page 1 of the New York edition with the headline: With Well-Timed Bets, Insiders Cash In on Sprint for a Vaccine."

[117] "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny," Bloomberg, Jul. 27, 2020.

[118] Marietta-Westberg Tr. 505:6-16 (objections omitted).

73. As a result, Dr. Marietta-Westberg ignores the further revelation of the relevant truth through the July 25, 2020 Corrective Disclosure Event, rendering her conclusions flawed and unpersuasive.

## VIII. Dr. Marietta-Westberg's Criticisms of the Out-of-Pocket Model's Artificial Inflation and Other Inputs are Flawed

74. Dr. Marietta-Westberg argues that my damages methodology for Vaxart's Common Stock under Section 20A claims based on artificial inflation is flawed due to her critiques described above, including her opinions regarding my event study methodology.[119] She similarly argues that my out-of-pocket damages model for Vaxart's Common Stock and Options under Plaintiffs' remaining claims is flawed for the same reasons, as well as her opinions regarding Options efficiency.[120] For the reasons explained above, her opinions are flawed and unpersuasive, and thus her conclusions regarding the adequacy of my damages models are also flawed and unpersuasive. Moreover, her opinions relate to the specific calculation of the artificial inflation inputs to the out-of-pocket formula. As explained in my Merits Report, the out-of-pocket methodology is flexible and can easily incorporate alternative findings of fact regarding the specific calculation of artificial inflation on each day during the Class Period.[121]

75. Dr. Marietta-Westberg also criticizes my use of the implied volatility input corresponding to the Observed Option Price in my methodology for calculating damages for Vaxart Options. She points out that a change in the stock price could result in a change in its implied volatility, suggesting that I should calculate a but-for implied volatility when estimating a "But-For Option Price." Dr. Marietta-Westberg concludes that because I have

[119] Marietta-Westberg Report ¶¶27-94.

[120] *Id.*

[121] Cain Merits Report ¶¶187-193, 211.

not articulated a methodology for estimating the expected volatility of Vaxart's stock price in a but-for world, I have not "provided a reliable methodology for measuring only the economic losses stemming from the alleged misrepresentations pertaining to Vaxart options."[122] She points out that the implied volatility in three of Vaxart's Options increased after the end of the Class Period, following the *New York Times* article and HHS Tweet.

76. Dr. Marietta-Westberg's opinion is unpersuasive, as my calculations employ the same levels of implied volatility in both the "but-for" Black-Scholes option prices and the "observed" Black-Scholes option prices, with artificial inflation estimated as the difference between these two valuations.[123] Thus, my estimates are not driven by implied volatility but rather by differences in underlying stock price inputs. Separately, I note that an increase in implied volatility following a significant change in stock price is to be expected, and thus Dr. Marietta-Westberg's observation that three options experienced an increase in implied volatility is not surprising, and is also consistent with the significant price impact of the *New York Times* article and HHS Tweet. Finally, I noted in my Merits Report that the overall implied volatility of Vaxart's Options did not change from July to August 2020.[124] As a result, Dr. Marietta-Westberg's opinions are unpersuasive.

77. Nonetheless, as I noted in my Merits Report, should the finder of fact conclude that a different calculation input is warranted – such as a different level of implied volatility – my calculations can easily be adapted to such an alternative finding.[125] Such a

[122] Marietta-Westberg Report ¶¶25, 92.

[123] Cain Merits Report ¶¶199-204.

[124] Cain Merits Report, fn. 323.

[125] Cain Merits Report ¶¶187-193, 211.

determination does not undermine the validity of the out-of-pocket methodology, but rather relates to questions about specific calculations of inputs to this formula.

## IX. Adaptability of Methodology

78. It is my understanding that Defendants' brief opposing class certification challenges whether Plaintiffs can recover damages for certain trading days in the Class Period, in addition to arguing for a shortened Class Period that ends on either June 26, 2020 or July 6, 2020.[126]

79. As noted in my Merits Report, should this Court or the finder of fact determine that a shorter Class Period is warranted, my out-of-pocket damages methodology calculations can easily incorporate such a finding.[127] For example, should this Court find that the market learned the full truth on or before July 6, 2020, my calculations of artificial inflation can easily be updated to exclude any inflation allegedly dissipated after the Class Period end date. Relatedly, my out-of-pocket-methodology calculations can easily incorporate a finding that additional trading days should be excluded for whatever reason.

80. Thus, as explained in my Merits Report, the out-of-pocket damages methodology is flexible and capable of incorporating alternative findings of fact into the calculations of inputs to the formula. I am prepared to provide updated inflation/damages calculations that conform with the parameters of any Class Period certified by the Court (as well as the loss causation dates that will ultimately be considered by a jury) at any time deemed appropriate by this Court or mutually agreed to by the Parties.

---

[126] Defendants' Opp. Brief, pp. 20-25.

[127] Cain Merits Report ¶¶187-193, 211.

I declare under the penalty of perjury that the foregoing is true and correct.

Respectfully Submitted,

Matthew D. Cain

## Appendix A

## Matthew D. Cain, Ph.D. September 2024

E-mail: mdcain@outlook.com
Mobile: 574-485-8065

**Education**

Ph.D., Finance, August 2007 — Purdue University, West Lafayette, IN
B.S., Finance, May 2001 — Grove City College, Grove City, PA

**Professional and Academic Experience**

*Senior Fellow*, New York University School of Law, 2024-Present

*Senior Fellow*, Berkeley Center for Law and Business, 2019-2024

*Visiting Scholar*, Vanderbilt Law School, 2021-2022

*Senior Visiting Scholar*, Berkeley Law School, University of California, 2019-2021

*Visiting Research Fellow*, Harvard Law School Program on Corporate Governance, 2018-2019

*Advisor to Commissioner Robert J. Jackson, Jr.*, U.S. Securities and Exchange Commission, 2018

*Economic Fellow / Financial Economist*, Office of Litigation Economics, Division of Economic and Risk Analysis, U.S. Securities and Exchange Commission, 2014-2018

*Assistant Professor of Finance*, Mendoza College of Business, University of Notre Dame, Notre Dame, IN, 2008-2014

*Visiting Faculty*, Krannert School of Management, Purdue University, West Lafayette, IN, 2007-2008

*Analyst*, Debt Capital Markets, National City Bank, Cleveland, OH, 2001-2003

**Publications**

Does Voluntary Financial Disclosure Matter? The Case of Fairness Opinions in M&A (with Adam B. Badawi and Steven Davidoff Solomon), *Journal of Law and Economics* 66, 535-555 (2023).

Retail Shareholder Participation in the Proxy Process: Monitoring, Engagement and Voting (with Alon Brav and Jonathon Zytnick), *Journal of Financial Economics* 144, 492-522 (2022).

Does *Revlon* Matter? An Empirical and Theoretical Study (with Sean J. Griffith, Robert J. Jackson, Jr., and Steven Davidoff Solomon), *California Law Review* 108, 1683-1731 (2020).

Intermediation in Private Equity: The Role of Placement Agents (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial and Quantitative Analysis* 55, 1095-1116 (2020).

Mootness Fees (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 72, 1777-1816 (2019).

The Myth of Morrison: Securities Fraud Litigation Against Foreign Issuers (with Robert Bartlett, Jill E. Fisch, and Steven Davidoff Solomon), *The Business Lawyer* 74, 967-1013 (2019).

The Shifting Tides of Merger Litigation (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 71, 603-640 (2018).

Do Takeover Laws Matter? Evidence from Five Decades of Hostile Takeovers (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial Economics* 124, 464-485 (2017).

CEO Personal Risk-Taking and Corporate Policies (with Stephen B. McKeon), *Journal of Financial and Quantitative Analysis* 51, 139-164 (2016).

How Corporate Governance Is Made: The Case of the Golden Leash (with Jill E. Fisch, Sean J. Griffith, and Steven Davidoff Solomon), *University of Pennsylvania Law Review* 164, 649-702 (2016).

A Great Game: The Dynamics of State Competition and Litigation (with Steven Davidoff Solomon), *Iowa Law Review* 100, 465-500 (2015).

Broken Promises: Private Equity Bidding Behavior and the Value of Reputation (with Antonio J. Macias and Steven Davidoff Solomon), *Journal of Corporation Law* 40, 565-598 (2015).

Information Production by Investment Banks: Evidence from Fairness Opinions (with David J. Denis), *Journal of Law and Economics* 56, 245-280 (2013).

Delaware's Competitive Reach (with Steven Davidoff Solomon), *Journal of Empirical Legal Studies* 9, 92-128 (2012).

Form Over Substance? Management Buy-outs and the Value of Corporate Process (with Steven Davidoff Solomon), *Delaware Journal of Corporate Law* 36, 1-54 (2011).

Earnouts: A Study of Financial Contracting in Acquisition Agreements (with David J. Denis and Diane K. Denis), *Journal of Accounting and Economics* 51, 151-170 (2011).

**<u>Presentations</u>**

- All Indiana Conference
- American Bar Association, Business Law, Private Equity M&A Subcommittee meeting
- American Finance Association, annual meetings
- American Law and Economics Association, Stanford Law School
- American Law and Economics Association, University of Chicago
- Argentum Centre for Private Equity Symposium, Bergen, Norway
- Argentum Conference and Symposium on "Private Equity: The Road Ahead," Stockholm, Sweden
- Arizona State University College of Law
- Berkeley Center for Law and Business
- The Brattle Group

- Conference on Empirical Legal Studies, Yale Law School
- Cornell University, finance class guest lectures
- Cornerstone Research
- Financial Management Association, annual meeting
- George Washington University Law School
- Indiana University
- Institute for Law and Economics, University of Pennsylvania
- Ohio State
- Ohio University
- Oxera, London
- Penn State
- Peregrine Economics
- Purdue Alumni Conference
- Purdue University
- U.C. Berkeley M&A Roundtable, New York
- U.C. Berkeley School of Law
- U.S. Securities and Exchange Commission
- University of Arizona
- University of Colorado
- University of Florida
- University of Georgia
- University of Kentucky
- University of North Carolina at Chapel Hill
- University of Notre Dame
- University of Oregon
- University of Pittsburgh
- Vanderbilt University Law School
- Virginia Commonwealth University
- Virginia Tech
- Western Finance Association, annual meeting

**Journal Referee**: *Review of Financial Studies*, *Journal of Financial and Quantitative Analysis*, *Journal of Corporate Finance*, *Journal of Banking and Finance*, *European Financial Management, Journal of Empirical Legal Studies, Financial Management, North American Journal of Economics and Finance, International Review of Law & Economics, Managerial and Decision Economics*, *Annals of Finance, Journal of Economics and Business*

**Teaching Experience**

UC Berkeley School of Law

LAW 246.31: Economic Expert Witnesses: Depositions and Testimony, Spring 2022-2024

LAW 251.52: Economics of Corporate and Securities Litigation, Fall: 2020-2023

University of Notre Dame, Mendoza College of Business

FIN 70400: Corporate Restructuring, Mergers & Acquisitions (MBA Elective), Fall: 2008-2013
FIN 40410: Mergers and Acquisitions, Fall: 2008-2013

Purdue University, Krannert School of Management
MGMT 412: Financial Markets and Institutions, Spring: 2006 & 2008
MGMT 610: Financial Management I (MBA Core), Fall: 2007

**Expert Witness Experience**

- *Securities and Exchange Commission v. American Renal Associates Holdings, Inc., et al.*, Case No. 22-cv-10651-NMG (D. Mass.). Report June 2024. Deposition September 2024.

- *Securities and Exchange Commission v. Kevin A. Van de Grift and Gil Friedman*, Case No. 1:23-cv-01491 (S.D.N.Y.). Report June 2024.

- *El Paso Firemen & Policemen's Pension Fund, et al. v. InnovAge Holding Corp., et al.*, Case No. 21-cv-02770-WJM-SKC (D. Colo.). Report May 2024.

- *In re Bed Bath & Beyond Corporate Securities Litigation*, Case No. 1:22-cv-02541-TNM (D.D.C.). Report February 2024. Deposition April 2024. Rebuttal Report June 2024. Report July 2024. Hearing August 2024.

- *In the Matter of Joshua Abrahams*, File No. 3-21214, (SEC Admin. Proc.). Rebuttal Report February 2024.

- *In re Emergent Biosolutions Inc. Securities Litigation*, Case No. 8:21-cv-00955-PWG (D. Md.). Report February 2024.

- *In re Upstart Holdings, Inc. Securities Litigation*, Case No. 2:22-cv-02935-ALM-EPD (S.D. Ohio.). Report January 2024. Deposition April 2024.

- *Jed Lemen, et al. v. Redwire Corporation, et al.*, Case No. 3:21-cv-01254-TJC-PDB (M.D. Fla.). Report January 2024. Deposition March 2024. Rebuttal Report July 2024. Declaration September 2024.

- *In re Exxon Mobil Corp. Securities Litigation*, Case No. 3:21-cv-00194-N (N.D. Tex.). Report January 2024.

- *In re Grand Canyon Education, Inc. Securities Litigation*, Case No. 1:20-cv-00639-MN-CJB (D. Del.). Report January 2024.

- *In re Vaxart, Inc. Securities Litigation*, Case No. 3:20-cv-05949-VC (N.D. Cal.). Report November 2023. Deposition January 2024. Rebuttal Report March 2024. Report July 2024. Deposition August 2024.

- *William C. Theodore, et al. v. PureCycle Technologies, Inc., et al.*, Case No. 6:21-cv-809-PGB-GJK (M.D. Fla.). Report November 2023. Deposition January 2024. Rebuttal Report February 2024.

- *Robert Lematta et al. v. Casper Sleep, Inc., et al.*, Case No. 1:20-cv-02744 (E.D.N.Y.). Report November 2023.

- *In re Turquoise Hill Resources Ltd. Securities Litigation*, Case No. 1:20-cv-8585-LJL (S.D.N.Y.). Report October 2023.

- *Jonnie Homyk, et al. v. ChemoCentryx, Inc. and Thomas J. Schall*, Case No. 4:21-cv-03343 (N.D. Cal.). Report August 2023. Deposition October 2023. Rebuttal Report January 2024.

- *In re Vale S.A. Securities Litigation*, Case No. 19-cv-526-RJD-SJB (E.D.N.Y.). Rebuttal Report April 2023. Deposition September 2023.

- *In re Romeo Power Inc. Securities Litigation*, Case No. 1:21-cv-03362-LGS (S.D.N.Y.). Report March 2023. Deposition April 2023.

- *Luis Torres, et al. v. Berry Corporation, et al.*, Case No. 3:20-cv-3464-S (N.D. Tex.). Report February 2023. Rebuttal Report May 2023.

- *In re Lyft, Inc. Securities Litigation*, Case No. 4:19-cv-02690-HSG (N.D. Cal.). Report February 2023.

- *Thomas S. Swanson, et al. v. Interface, Inc., et al.*, Case No. 1:20-cv-05518-BMC (E.D.N.Y.). Report January 2023.

- *Seafarers Pension Plan, derivatively on behalf of The Boeing Company v. Robert A. Bradway, et al. and The Boeing Company*, Case No. 1:19-cv-08095 (N.D. Ill.). Declaration November 2022.

- *In re: CBL & Associates Properties, Inc. Securities Litigation*, Case No. 1:19-cv-00181-JRG-CHS (E.D. Tenn.). Report August 2022. Deposition October 2022. Rebuttal Report December 2022.

- *Delaware County Employees Retirement System, et al. v. AdaptHealth Corp. f/k/a DFB Healthcare Acquisitions Corp., et al.*, Case No. 2:21-cv-03382-HB (E.D. Pa.). Report July 2022. Deposition February 2023. Rebuttal Report May 2023.

- *In re: QuantumScape Securities Class Action Litigation*, Case No. 3:21-cv-00058-WHO (N.D. Cal.). Report July 2022. Deposition September 2022. Rebuttal Report November 2022. Report March 2024.

- *Bond v. Clover Health Investments, Corp., et al.*, Case No. 3:21-cv-00096 (M.D. Tenn.). Report July 2022. Deposition August 2022.

- *In re: 2U, Inc. Securities Class Action*, Case Nos. 19-3455 and TDC-20-10006 (D. Md.). Report December 2021.

- *Zachary E. Gerut, v. Biospecifics Technologies Corp. and Endo International PLC*, Case No. 01-21-0002-2009 (Amer. Arb. Assoc.). Report December 2021. Arbitration March 2022.

- *In re: Under Armour Securities Litigation*, Case No. RDB-17-388 (D. Md.). Report November 2021. Deposition December 2021. Report April 2023. Rebuttal Report June 2023. Deposition July 2023.

- *Bar Mandalevy, et al. v. BofI Holding, Inc., et al.*, Case No. 17-cv-00667-GPC-KSC (S.D. Cal). Report November 2021.

- *Securities and Exchange Commission v. Anatoly Hurgin, et al.*, Case No. 1:19-cv-05705 (S.D.N.Y.). Report November 2021. Deposition December 2021. Declaration February 2022.

- *In re: Oracle Corporation Derivative Litigation*, Case No. 2017-0337-SG (Del. Chancery). Rebuttal Report October 2021. Deposition November 2021. Trial July-August 2022.

- *John Alberici, et al. v. Recro Pharma, Inc., et al.*, Case No. 2:18-cv-02279-MMB (E.D. Pa.). Report September 2021. Deposition October 2021. Report January 2022.

- *Securities and Exchange Commission v. Christopher Clark and William Wright*, Case No. 1:20-cv-01529 (E.D. Va.). Report August 2021. Trial December 2021.

- *Honey Baked Ham Inc. v. Honey Baked Ham Company, LLC and HBH Licensing, LLC*, Case No. 8:19-cv-01528-JVS (DFMx) (C.D. Cal.). Rebuttal Report August 2021.

- *In re: Purdue Pharma L.P., et al., Debtors* (Chapter 11), Case No. 19-23649 (RDD) (U.S. Bankruptcy Court, S.D.N.Y.). Rebuttal Report July 2021. Confirmation Hearing August 2021.

- *Abu Dhabi Investment Authority v. Mylan N.V. and Mylan Inc.*, Case No. 1:20-cv-01342 (S.D.N.Y.). Report May 2021. Deposition August 2021.

- *International Brotherhood of Electrical Workers Local 98 Pension Fund, et al. v. Deloitte & Touche, LLP and Deloitte LLP*, Case No. 3:19-cv-3304 (D. Sc.). Report April 2021. Deposition September 2021. Rebuttal Report March 2024.

- *Securities and Exchange Commission v. James Wallace Nall, III, et al.*, Case No. 2:19-cv-702-TFM-C (S.D. Ala.). Report April 2021. Rebuttal Report June 2021. Deposition June 2021.

- *Mark Stoyas, et al., v. Toshiba Corporation*, Case No. 2:15-cv-04194-DDP(JCx) (C.D. Cal.). Report February 2021. Deposition May 2021. Rebuttal Report August 2021.

- *Plymouth County Retirement System, et al. v. Patterson Companies, Inc., et al.*, Case No. 0:18-cv-00871-MJD-HB (D. Minn.). Report January 2021. Deposition March 2021.

- *In re Novo Nordisk Securities Litigation*, Case No. 3:17-cv-00209-BRM-LHG (D. N.J.). Rebuttal Report December 2020. Deposition February 2021.

- *In re Facebook, Inc. Securities Litigation*, Case No. 5:18-cv-01725-EJD (N.D. Cal). Declaration October 2020.

- *In re Qualcomm/Broadcom Merger Securities Litigation*, Case No. 3:18-cv-01208-CAB-AHG (S.D. Cal.). Declaration May 2020.

- *In re Banc of California Securities Litigation*, Case No. 8:17-cv-00118-AG-DFM (C.D. Cal.). Report April 2019.

- *Tharp v. Acacia Communications, Inc.*, Case No. 17-cv-11504 (D. Mass.). Declaration November 2018.

- *Securities and Exchange Commission v. Avent*, Case No. 1:16-cv-02459-WMR (N.D. Ga.). Report March 2017. Deposition May 2017. Jury Trial August 2019.

- *In the Matter of Lawrence I. Balter d/b/a Oracle Investment Research*, File No. 3-17614 (SEC Admin. Proc.). Report March 2017.

- *Securities and Exchange Commission v. Huang*, Case No. 2:15-cv-00269-MAK (E.D. Pa.). Report September 2015. Declaration October 2015. Jury Trial January 2016.

- *Securities and Exchange Commission v. Alyasin*, Case No. 4:15-cv-00566 (S.D. Tex.). Declaration March 2015.

**Appendix B**

**Documents Considered**

**Court Documents:**

- Armistice Defendants' Opposition to Plaintiffs' Renewed Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel (ECF No. 383)
- Corrected Second Amended Consolidated Complaint for Violations of the Federal Securities Laws, No. 3:20-cv-05949-VC (Doc. 303)
- Deposition of Jennifer Marietta-Westberg, Ph.D., Sep. 9, 2024 and Related Exhibits
- Deposition of Matthew D. Cain, Ph.D., Aug. 13, 2024 and Related Exhibits
- Deposition of Sergio Smiriglio, Jun. 4, 2024 and Related Exhibits
- Expert Report of Matthew D. Cain, Ph.D., Dec. 1, 2023
- Expert Report of Matthew D. Cain, Ph.D., Mar. 7, 2024
- Expert Report of Matthew D. Cain, Ph.D., July 30, 2024
- Expert Report of Jennifer Marietta-Westberg, Ph.D., Jan. 26, 2024
- Expert Report of Jennifer Marietta-Westberg, Ph.D., Aug. 27, 2024

**Court Decisions**

- *Glickenhaus & Co. v. Household International, Inc.*, 787 F.3d 408, 416 (7th Cir. 2015)
- *Gruber v. Gilbertson*, 628 F. Supp. 3d 472, 484–87 (S.D.N.Y. 2022)
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 270-72 (2014)
- *Jaffe v. Household Int'l, Inc.*, 2016 WL 374132, at *2 (N.D. Ill. Feb. 1, 2016)
- *In re PolyMedica Corp. Sec. Litig.*, 432 F.3d 1, 16 (1st Cir. 2005)
- *Swack v. Credit Suisse First Boston*, 383 F. Supp. 2d 223, 243 (Sept. 21, 2004)
- *In re Tesla, Inc. Sec. Litig.*, 2022 WL 7374936, at *7-14 (N.D. Cal. Oct. 13, 2022)
- *In re: Under Armour Securities Litigation*, 631 F. Supp. 3d 285, 311-12 (D. Md. 2022)
- *In re VeriFone Sec. Litig.*, 784 F. Supp. at 1471, 1479 (N.D. Cal. 1992)

**Academic Literature:**


- Brogaard, J., Hendershott, T., & Riordan, R. (2019). Price discovery without trading: Evidence from limit orders. *The Journal of Finance* 74
- Easley, D., Hvidkjaer, S., & O'hara, M. (2002). Is information risk a determinant of asset returns? *The Journal of Finance* 57
- Easley, D., & O'hara, M. (2004). Information and the cost of capital. *The Journal of Finance* 59
- Kaniel, R., & Liu, H. (2006). So what orders do informed traders use? *The Journal of Business* 79
- Mustokoff, M & Mazzeo, M. (2017). Loss Causation on Trial in Rule 10b-5 Litigation a Decade After *Dura*, *Rutgers Law Review* 70


**Media:**


- "A little-known biotech working on a COVID-19 vaccine has surged 304% in 2 days — and it just said it was picked for the US government's Operation Warp Speed program," Business Insider, Jun. 26, 2020
- "Analyst Says Sell Inovio On Unimpressive Vaccine Data," The Fly, July 1, 2020
- "Covid-19 Vaccine Developer Falls After Report of U.S. Scrutiny," Bloomberg, Jul. 27, 2020
- "Everything You Need to Know About Operation Warp Speed's Coronavirus Vaccine Accelerator," Motley Fool, July 22, 2020
- "INO: Inovio sinks 11% to $24 after Roth cuts to Sell, Maxim to Hold," The Fly, July 1, 2020
- "Inovio Sinks While Street Complains of Lack of Vaccine Details," Bloomberg, Jun 30, 2020
- "Is It Too Late to Buy Vaxart Stock?," Nasdaq.com, Jun 30, 2020
- "Novavax to receive $1.6B from Operation Warp Speed for the development of Covid-19 vaccine," Pharmaceutical Technology, July 10, 2020
- "Pfizer and BioNTech Announce Early Positive Data from an Ongoing Phase 1/2 Study of mRNA-based Vaccine Candidate Against SARS-CoV-2," Business Wire, July 1, 2020
- "Pfizer Vaccine Rivals Tumble After Early Study Shows Promise," Bloomberg, July 1, 2020

- "Vaxart +70% after Covid-19 'Warp Speed' designation for its vaccine," Seeking Alpha, Jun 26, 2020
- "Vaxart's Technology Could be a COVID-19 Game Changer," SeekingAlpha, July 6, 2020
- "VXRT Stock Price Jumps on COVID-19 Operation Warp Speed Announcement", Investors Alley Corp, July 15, 2020
- "Why Vaxart, Inovio, and Sorrento Therapeutics Stocks Soared Thursday," Motley Fool, Jun. 26, 2020

**Analyst Reports:**

- "BIOINVEST BREAKING NEWS - Special Update -- NEW RECOMMENDATION: Vaxart (VXRT} - VXRT's Oral Vaccine for COVID-19 Poised to Enter Human Testing," BioInvest, Jul. 7, 2020
- "COVID Vaccine Candidate Delivers Booster," Morgan Stanley, Jul. 1, 2020
- "One-of-Its-Kind Oral Vaccine Maker Steadily Scaling Up to Meet Global Demand--Initiating at Buy, $22 PT," B. Riley, Jul. 12, 2020

**Data Sources:**

- Bloomberg Terminal
- Factiva News
- SEC Edgar Online
- Vaxart Press Releases and SEC Filings
- OptionMetrics
- U.S. Treasury Constant Maturity Rates: https://fred.stlouisfed.org

**Other:**

- JP Morgan $UGSTP781 Russell Reconstitution 2020 Announced Changes.xlsm
- All data and documents cited throughout this report and related to other cited expert reports

## Appendix C

**Table A. Vaxart Common Stock Artificial Inflation per Share Introduced on the Inflation Creating Events**

| Date | Artificial Inflation Per Share Introduced |
|---|---|
| June 25, 2020 | $2.98 |
| Cumulative total by 9:40 am ET on June 26, 2020 | $11.14 |

**Table B. Vaxart Common Stock Artificial Inflation per Share Dissipated by the End of Trading Day on the Corrective Disclosure Events**

| Date | Artificial Inflation Per Share Dissipated | % of Total |
|---|---|---|
| June 26, 2020 (9:40 am to 4:00 pm ET) | $6.26 | 56.2% |
| June 29, 2020 | $0.50 | 4.5% |
| July 1, 2020 | $0.93 | 8.3% |
| July 2, 2020 | $0.72 | 6.5% |
| July 6, 2020 | $1.05 | 9.4% |
| July 27, 2020 | $1.68 | 15.1% |
| **Total** | **$11.14** | **100.0%** |

**Table C. Vaxart Common Stock Artificial Inflation per Share During the Class Period**

| Date Range | Artificial Inflation Per Share |
|---|---|
| June 25, 2020 | $2.98 |
| June 26, 2020 (8:00 am - 3:59 pm) | Purchase Price Minus $3.16 (Max: $11.14, Min: $4.73) |
| June 26 (4:00 pm) - June 28, 2020 | $4.88 |
| June 29, 2020 (8:00 am – 3:59 pm) | Purchase Price Minus $3.11 (Max: $6.78, Min: $4.21) |
| June 29 (4:00 pm) - June 30, 2020 | $4.38 |
| July 1, 2020 | $3.45 |
| July 2 - 5, 2020 | $2.73 |
| July 6 - 24, 2020 | $1.68 |
| July 25, 2020 and after | $0.00 |

# Appendix D

| Vaxart Options<br>Artificial Inflation and Deflation Per Share Introduced and Dissipated on Each Event Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| Expiration | Strike Price | 7/2/2020 | 7/6/2020 | 7/27/2020 | 7/2/2020 | 7/6/2020 | 7/27/2020 |
| 7/17/2020 | $5.00 | $0.00 | $1.55 | $0.00 | $0.08 | $0.05 | $0.00 |
| 7/17/2020 | $7.50 | $0.25 | $0.70 | $0.00 | $0.23 | $0.58 | $0.00 |
| 7/17/2020 | $10.00 | $0.20 | $0.30 | $0.00 | $0.70 | $0.15 | $0.00 |
| 7/17/2020 | $12.50 | $0.18 | $0.18 | $0.00 | $0.58 | $0.80 | $0.00 |
| 7/17/2020 | $15.00 | $1.80 | $0.08 | $0.00 | $0.20 | $1.00 | $0.00 |
| 7/17/2020 | $17.50 | $1.95 | $0.08 | $0.00 | $0.00 | $1.35 | $0.00 |
| 8/21/2020 | $2.50 | $0.00 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 |
| 8/21/2020 | $5.00 | $0.00 | $1.88 | $0.95 | $0.38 | $0.20 | $0.10 |
| 8/21/2020 | $7.50 | $0.90 | $0.85 | $0.75 | $0.00 | $1.25 | $0.35 |
| 8/21/2020 | $10.00 | $0.15 | $0.50 | $0.48 | $0.00 | $0.43 | $0.48 |
| 8/21/2020 | $12.50 | $1.08 | $0.53 | $0.35 | $0.00 | $0.45 | $0.73 |
| 8/21/2020 | $15.00 | $0.00 | $0.30 | $0.10 | $0.20 | $0.40 | $0.85 |
| 8/21/2020 | $17.50 | $0.95 | $0.68 | $0.10 | $0.30 | $0.00 | $0.95 |
| 8/21/2020 | $20.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $1.05 |
| 8/21/2020 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 8/21/2020 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 |
| 8/21/2020 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 9/18/2020 | $2.50 | $0.00 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 |
| 9/18/2020 | $5.00 | $0.00 | $0.00 | $0.90 | $0.00 | $0.00 | $0.13 |
| 9/18/2020 | $7.50 | $0.00 | $0.00 | $0.65 | $0.00 | $0.00 | $0.28 |
| 9/18/2020 | $10.00 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.40 |
| 9/18/2020 | $12.50 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.60 |
| 9/18/2020 | $15.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.00 | $0.60 |
| 9/18/2020 | $17.50 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $0.75 |
| 9/18/2020 | $20.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $0.75 |
| 9/18/2020 | $22.50 | $0.00 | $0.00 | $0.15 | $0.00 | $0.00 | $0.80 |
| 9/18/2020 | $25.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 |
| 9/18/2020 | $30.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.75 |
| 10/16/2020 | $2.50 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.08 |
| 10/16/2020 | $5.00 | $0.00 | $1.10 | $0.80 | $0.00 | $0.63 | $0.15 |
| 10/16/2020 | $7.50 | $0.30 | $0.73 | $0.85 | $0.00 | $0.55 | $0.35 |
| 10/16/2020 | $10.00 | $0.35 | $0.65 | $0.60 | $0.28 | $0.20 | $0.45 |
| 10/16/2020 | $12.50 | $0.25 | $0.18 | $0.45 | $0.15 | $0.55 | $0.55 |
| 10/16/2020 | $15.00 | $0.65 | $0.00 | $0.40 | $0.35 | $0.25 | $0.65 |
| 10/16/2020 | $17.50 | $0.50 | $0.50 | $0.23 | $0.65 | $0.40 | $0.60 |
| 10/16/2020 | $20.00 | $0.00 | $0.00 | $0.15 | $0.00 | $0.00 | $0.60 |
| 10/16/2020 | $22.50 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 |
| 10/16/2020 | $25.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.65 |
| 10/16/2020 | $30.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $2.50 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $5.00 | $0.60 | $0.75 | $0.85 | $0.35 | $0.00 | $0.15 |
| 1/15/2021 | $7.50 | $0.28 | $0.50 | $0.80 | $0.43 | $0.00 | $0.20 |
| 1/15/2021 | $10.00 | $0.00 | $0.53 | $0.80 | $0.60 | $0.00 | $0.30 |
| 1/15/2021 | $12.50 | $0.00 | $0.73 | $0.70 | $0.05 | $0.30 | $0.00 |
| 1/15/2021 | $15.00 | $0.00 | $0.00 | $0.95 | $0.05 | $0.60 | $0.35 |
| 1/15/2021 | $17.50 | $0.00 | $0.55 | $0.60 | $0.45 | $0.10 | $0.35 |
| 1/15/2021 | $20.00 | $0.00 | $0.00 | $0.40 | $0.00 | $0.00 | $0.45 |
| 1/15/2021 | $22.50 | $0.00 | $0.00 | $0.45 | $0.00 | $0.00 | $0.00 |
| 1/15/2021 | $25.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.00 | $0.40 |
| 1/15/2021 | $30.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.00 | $0.35 |

**Appendix E**

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 7/17/2020 | $5.00 | 7/1/2020 | $2.55 | $0.90 |
| 7/17/2020 | $5.00 | 7/2/2020 | $2.55 | $0.77 |
| 7/17/2020 | $5.00 | 7/6/2020 | $0.00 | $0.54 |
| 7/17/2020 | $5.00 | 7/7/2020 | $0.00 | $0.19 |
| 7/17/2020 | $5.00 | 7/8/2020 | $1.46 | $0.21 |
| 7/17/2020 | $5.00 | 7/9/2020 | $1.45 | $0.21 |
| 7/17/2020 | $5.00 | 7/10/2020 | $1.47 | $0.19 |
| 7/17/2020 | $5.00 | 7/13/2020 | $1.47 | $0.19 |
| 7/17/2020 | $5.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/16/2020 | $0.00 | $0.00 |
| 7/17/2020 | $5.00 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/1/2020 | $1.54 | $1.96 |
| 7/17/2020 | $7.50 | 7/2/2020 | $1.20 | $1.66 |
| 7/17/2020 | $7.50 | 7/6/2020 | $0.58 | $1.06 |
| 7/17/2020 | $7.50 | 7/7/2020 | $0.58 | $1.06 |
| 7/17/2020 | $7.50 | 7/8/2020 | $0.91 | $0.76 |
| 7/17/2020 | $7.50 | 7/9/2020 | $0.91 | $0.78 |
| 7/17/2020 | $7.50 | 7/10/2020 | $0.84 | $0.86 |
| 7/17/2020 | $7.50 | 7/13/2020 | $0.84 | $0.86 |
| 7/17/2020 | $7.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/16/2020 | $0.00 | $0.00 |
| 7/17/2020 | $7.50 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $10.00 | 7/1/2020 | $0.81 | $2.40 |
| 7/17/2020 | $10.00 | 7/2/2020 | $0.59 | $2.40 |
| 7/17/2020 | $10.00 | 7/6/2020 | $0.29 | $0.00 |
| 7/17/2020 | $10.00 | 7/7/2020 | $0.29 | $0.00 |
| 7/17/2020 | $10.00 | 7/8/2020 | $0.52 | $1.18 |
| 7/17/2020 | $10.00 | 7/9/2020 | $0.45 | $1.28 |
| 7/17/2020 | $10.00 | 7/10/2020 | $0.33 | $1.36 |
| 7/17/2020 | $10.00 | 7/13/2020 | $0.33 | $1.36 |
| 7/17/2020 | $10.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $10.00 | 7/15/2020 | $1.63 | $0.00 |
| 7/17/2020 | $10.00 | 7/16/2020 | $1.63 | $0.00 |
| 7/17/2020 | $10.00 | 7/17/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/1/2020 | $0.51 | $2.96 |
| 7/17/2020 | $12.50 | 7/2/2020 | $0.34 | $2.32 |
| 7/17/2020 | $12.50 | 7/6/2020 | $0.16 | $2.32 |
| 7/17/2020 | $12.50 | 7/7/2020 | $0.16 | $0.00 |
| 7/17/2020 | $12.50 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/9/2020 | $0.25 | $1.46 |
| 7/17/2020 | $12.50 | 7/10/2020 | $0.19 | $1.50 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 7/17/2020 | $12.50 | 7/13/2020 | $0.19 | $1.50 |
| 7/17/2020 | $12.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $12.50 | 7/15/2020 | $1.16 | $0.50 |
| 7/17/2020 | $12.50 | 7/16/2020 | $1.47 | $0.22 |
| 7/17/2020 | $12.50 | 7/17/2020 | $1.47 | $0.22 |
| 7/17/2020 | $15.00 | 7/1/2020 | $0.00 | $2.96 |
| 7/17/2020 | $15.00 | 7/2/2020 | $0.22 | $2.62 |
| 7/17/2020 | $15.00 | 7/6/2020 | $0.22 | $2.62 |
| 7/17/2020 | $15.00 | 7/7/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/9/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/10/2020 | $0.10 | $0.00 |
| 7/17/2020 | $15.00 | 7/13/2020 | $0.10 | $0.00 |
| 7/17/2020 | $15.00 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $15.00 | 7/15/2020 | $0.60 | $1.07 |
| 7/17/2020 | $15.00 | 7/16/2020 | $0.81 | $0.87 |
| 7/17/2020 | $15.00 | 7/17/2020 | $0.81 | $0.87 |
| 7/17/2020 | $17.50 | 7/1/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/2/2020 | $0.18 | $0.00 |
| 7/17/2020 | $17.50 | 7/6/2020 | $0.18 | $0.00 |
| 7/17/2020 | $17.50 | 7/7/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/8/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/9/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/10/2020 | $0.00 | $1.65 |
| 7/17/2020 | $17.50 | 7/13/2020 | $0.00 | $1.65 |
| 7/17/2020 | $17.50 | 7/14/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/15/2020 | $0.00 | $0.00 |
| 7/17/2020 | $17.50 | 7/16/2020 | $0.26 | $1.52 |
| 7/17/2020 | $17.50 | 7/17/2020 | $0.26 | $1.52 |
| 8/21/2020 | $2.50 | 7/7/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/8/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/9/2020 | $1.61 | $0.00 |
| 8/21/2020 | $2.50 | 7/10/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/13/2020 | $1.59 | $0.00 |
| 8/21/2020 | $2.50 | 7/14/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/15/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/16/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/17/2020 | $0.00 | $0.00 |
| 8/21/2020 | $2.50 | 7/20/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/21/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/22/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/23/2020 | $1.67 | $0.00 |
| 8/21/2020 | $2.50 | 7/24/2020 | $1.67 | $0.00 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $5.00 | 7/1/2020 | $0.00 | $0.89 |
| 8/21/2020 | $5.00 | 7/2/2020 | $0.00 | $0.71 |
| 8/21/2020 | $5.00 | 7/6/2020 | $0.00 | $0.48 |
| 8/21/2020 | $5.00 | 7/7/2020 | $1.40 | $0.28 |
| 8/21/2020 | $5.00 | 7/8/2020 | $1.36 | $0.32 |
| 8/21/2020 | $5.00 | 7/9/2020 | $1.36 | $0.32 |
| 8/21/2020 | $5.00 | 7/10/2020 | $1.34 | $0.34 |
| 8/21/2020 | $5.00 | 7/13/2020 | $1.53 | $0.14 |
| 8/21/2020 | $5.00 | 7/14/2020 | $1.63 | $0.07 |
| 8/21/2020 | $5.00 | 7/15/2020 | $1.63 | $0.09 |
| 8/21/2020 | $5.00 | 7/16/2020 | $1.62 | $0.07 |
| 8/21/2020 | $5.00 | 7/17/2020 | $1.62 | $0.05 |
| 8/21/2020 | $5.00 | 7/20/2020 | $1.67 | $0.05 |
| 8/21/2020 | $5.00 | 7/21/2020 | $1.67 | $0.04 |
| 8/21/2020 | $5.00 | 7/22/2020 | $1.66 | $0.05 |
| 8/21/2020 | $5.00 | 7/23/2020 | $1.66 | $0.04 |
| 8/21/2020 | $5.00 | 7/24/2020 | $1.66 | $0.06 |
| 8/21/2020 | $7.50 | 7/1/2020 | $0.00 | $1.54 |
| 8/21/2020 | $7.50 | 7/2/2020 | $1.63 | $1.37 |
| 8/21/2020 | $7.50 | 7/6/2020 | $0.90 | $0.69 |
| 8/21/2020 | $7.50 | 7/7/2020 | $1.21 | $0.49 |
| 8/21/2020 | $7.50 | 7/8/2020 | $1.12 | $0.57 |
| 8/21/2020 | $7.50 | 7/9/2020 | $1.13 | $0.57 |
| 8/21/2020 | $7.50 | 7/10/2020 | $1.08 | $0.62 |
| 8/21/2020 | $7.50 | 7/13/2020 | $1.37 | $0.31 |
| 8/21/2020 | $7.50 | 7/14/2020 | $1.53 | $0.16 |
| 8/21/2020 | $7.50 | 7/15/2020 | $1.47 | $0.21 |
| 8/21/2020 | $7.50 | 7/16/2020 | $1.52 | $0.16 |
| 8/21/2020 | $7.50 | 7/17/2020 | $1.55 | $0.16 |
| 8/21/2020 | $7.50 | 7/20/2020 | $1.53 | $0.14 |
| 8/21/2020 | $7.50 | 7/21/2020 | $1.56 | $0.14 |
| 8/21/2020 | $7.50 | 7/22/2020 | $1.53 | $0.16 |
| 8/21/2020 | $7.50 | 7/23/2020 | $1.51 | $0.17 |
| 8/21/2020 | $7.50 | 7/24/2020 | $1.46 | $0.24 |
| 8/21/2020 | $10.00 | 7/1/2020 | $1.58 | $1.72 |
| 8/21/2020 | $10.00 | 7/2/2020 | $1.28 | $1.57 |
| 8/21/2020 | $10.00 | 7/6/2020 | $0.74 | $1.03 |
| 8/21/2020 | $10.00 | 7/7/2020 | $1.04 | $0.67 |
| 8/21/2020 | $10.00 | 7/8/2020 | $0.96 | $0.76 |
| 8/21/2020 | $10.00 | 7/9/2020 | $0.93 | $0.76 |
| 8/21/2020 | $10.00 | 7/10/2020 | $0.86 | $0.79 |
| 8/21/2020 | $10.00 | 7/13/2020 | $1.22 | $0.46 |
| 8/21/2020 | $10.00 | 7/14/2020 | $1.41 | $0.27 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $10.00 | 7/15/2020 | $1.32 | $0.36 |
| 8/21/2020 | $10.00 | 7/16/2020 | $1.37 | $0.31 |
| 8/21/2020 | $10.00 | 7/17/2020 | $1.38 | $0.30 |
| 8/21/2020 | $10.00 | 7/20/2020 | $1.37 | $0.31 |
| 8/21/2020 | $10.00 | 7/21/2020 | $1.39 | $0.31 |
| 8/21/2020 | $10.00 | 7/22/2020 | $1.35 | $0.34 |
| 8/21/2020 | $10.00 | 7/23/2020 | $1.31 | $0.38 |
| 8/21/2020 | $10.00 | 7/24/2020 | $1.17 | $0.51 |
| 8/21/2020 | $12.50 | 7/1/2020 | $0.00 | $1.86 |
| 8/21/2020 | $12.50 | 7/2/2020 | $1.06 | $1.66 |
| 8/21/2020 | $12.50 | 7/6/2020 | $0.57 | $1.09 |
| 8/21/2020 | $12.50 | 7/7/2020 | $0.88 | $1.09 |
| 8/21/2020 | $12.50 | 7/8/2020 | $0.80 | $0.87 |
| 8/21/2020 | $12.50 | 7/9/2020 | $0.77 | $0.89 |
| 8/21/2020 | $12.50 | 7/10/2020 | $0.74 | $0.92 |
| 8/21/2020 | $12.50 | 7/13/2020 | $1.09 | $0.60 |
| 8/21/2020 | $12.50 | 7/14/2020 | $1.29 | $0.39 |
| 8/21/2020 | $12.50 | 7/15/2020 | $1.17 | $0.52 |
| 8/21/2020 | $12.50 | 7/16/2020 | $1.21 | $0.46 |
| 8/21/2020 | $12.50 | 7/17/2020 | $1.22 | $0.46 |
| 8/21/2020 | $12.50 | 7/20/2020 | $1.18 | $0.50 |
| 8/21/2020 | $12.50 | 7/21/2020 | $1.17 | $0.51 |
| 8/21/2020 | $12.50 | 7/22/2020 | $1.12 | $0.55 |
| 8/21/2020 | $12.50 | 7/23/2020 | $1.06 | $0.62 |
| 8/21/2020 | $12.50 | 7/24/2020 | $0.91 | $0.77 |
| 8/21/2020 | $15.00 | 7/1/2020 | $0.84 | $2.15 |
| 8/21/2020 | $15.00 | 7/2/2020 | $0.82 | $1.81 |
| 8/21/2020 | $15.00 | 7/6/2020 | $0.47 | $1.22 |
| 8/21/2020 | $15.00 | 7/7/2020 | $0.78 | $1.22 |
| 8/21/2020 | $15.00 | 7/8/2020 | $0.67 | $0.97 |
| 8/21/2020 | $15.00 | 7/9/2020 | $0.67 | $0.98 |
| 8/21/2020 | $15.00 | 7/10/2020 | $0.58 | $1.03 |
| 8/21/2020 | $15.00 | 7/13/2020 | $0.97 | $1.03 |
| 8/21/2020 | $15.00 | 7/14/2020 | $1.17 | $0.50 |
| 8/21/2020 | $15.00 | 7/15/2020 | $1.03 | $0.65 |
| 8/21/2020 | $15.00 | 7/16/2020 | $1.07 | $0.61 |
| 8/21/2020 | $15.00 | 7/17/2020 | $1.06 | $0.62 |
| 8/21/2020 | $15.00 | 7/20/2020 | $0.98 | $0.69 |
| 8/21/2020 | $15.00 | 7/21/2020 | $0.96 | $0.71 |
| 8/21/2020 | $15.00 | 7/22/2020 | $0.91 | $0.76 |
| 8/21/2020 | $15.00 | 7/23/2020 | $0.83 | $0.83 |
| 8/21/2020 | $15.00 | 7/24/2020 | $0.66 | $0.98 |
| 8/21/2020 | $17.50 | 7/1/2020 | $0.00 | $0.00 |

Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $17.50 | 7/2/2020 | $0.87 | $0.00 |
| 8/21/2020 | $17.50 | 7/6/2020 | $0.37 | $1.34 |
| 8/21/2020 | $17.50 | 7/7/2020 | $0.37 | $1.34 |
| 8/21/2020 | $17.50 | 7/8/2020 | $0.61 | $1.06 |
| 8/21/2020 | $17.50 | 7/9/2020 | $0.56 | $1.06 |
| 8/21/2020 | $17.50 | 7/10/2020 | $0.53 | $1.12 |
| 8/21/2020 | $17.50 | 7/13/2020 | $0.53 | $1.12 |
| 8/21/2020 | $17.50 | 7/14/2020 | $1.07 | $0.60 |
| 8/21/2020 | $17.50 | 7/15/2020 | $0.90 | $0.77 |
| 8/21/2020 | $17.50 | 7/16/2020 | $0.94 | $0.73 |
| 8/21/2020 | $17.50 | 7/17/2020 | $0.92 | $0.76 |
| 8/21/2020 | $17.50 | 7/20/2020 | $0.82 | $0.84 |
| 8/21/2020 | $17.50 | 7/21/2020 | $0.77 | $0.87 |
| 8/21/2020 | $17.50 | 7/22/2020 | $0.72 | $0.93 |
| 8/21/2020 | $17.50 | 7/23/2020 | $0.63 | $1.02 |
| 8/21/2020 | $17.50 | 7/24/2020 | $0.50 | $1.15 |
| 8/21/2020 | $20.00 | 7/14/2020 | $0.96 | $0.69 |
| 8/21/2020 | $20.00 | 7/15/2020 | $0.80 | $0.88 |
| 8/21/2020 | $20.00 | 7/16/2020 | $0.82 | $0.85 |
| 8/21/2020 | $20.00 | 7/17/2020 | $0.78 | $0.87 |
| 8/21/2020 | $20.00 | 7/20/2020 | $0.67 | $0.97 |
| 8/21/2020 | $20.00 | 7/21/2020 | $0.64 | $1.02 |
| 8/21/2020 | $20.00 | 7/22/2020 | $0.56 | $1.08 |
| 8/21/2020 | $20.00 | 7/23/2020 | $0.48 | $1.13 |
| 8/21/2020 | $20.00 | 7/24/2020 | $0.38 | $1.29 |
| 8/21/2020 | $22.50 | 7/14/2020 | $0.00 | $0.77 |
| 8/21/2020 | $22.50 | 7/15/2020 | $0.00 | $0.97 |
| 8/21/2020 | $22.50 | 7/16/2020 | $0.00 | $0.94 |
| 8/21/2020 | $22.50 | 7/17/2020 | $0.00 | $0.96 |
| 8/21/2020 | $22.50 | 7/20/2020 | $0.00 | $1.09 |
| 8/21/2020 | $22.50 | 7/21/2020 | $0.00 | $1.13 |
| 8/21/2020 | $22.50 | 7/22/2020 | $0.00 | $1.19 |
| 8/21/2020 | $22.50 | 7/23/2020 | $0.00 | $1.26 |
| 8/21/2020 | $22.50 | 7/24/2020 | $0.00 | $1.35 |
| 8/21/2020 | $25.00 | 7/14/2020 | $0.00 | $0.83 |
| 8/21/2020 | $25.00 | 7/15/2020 | $0.00 | $1.04 |
| 8/21/2020 | $25.00 | 7/16/2020 | $0.00 | $1.04 |
| 8/21/2020 | $25.00 | 7/17/2020 | $0.00 | $1.03 |
| 8/21/2020 | $25.00 | 7/20/2020 | $0.00 | $1.17 |
| 8/21/2020 | $25.00 | 7/21/2020 | $0.00 | $1.22 |
| 8/21/2020 | $25.00 | 7/22/2020 | $0.00 | $1.27 |
| 8/21/2020 | $25.00 | 7/23/2020 | $0.00 | $1.33 |
| 8/21/2020 | $25.00 | 7/24/2020 | $0.00 | $1.41 |



Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/21/2020 | $30.00 | 7/15/2020 | $0.00 | $1.18 |
| 8/21/2020 | $30.00 | 7/16/2020 | $0.00 | $1.19 |
| 8/21/2020 | $30.00 | 7/17/2020 | $0.00 | $1.16 |
| 8/21/2020 | $30.00 | 7/20/2020 | $0.00 | $1.29 |
| 8/21/2020 | $30.00 | 7/21/2020 | $0.00 | $1.37 |
| 8/21/2020 | $30.00 | 7/22/2020 | $0.00 | $1.40 |
| 8/21/2020 | $30.00 | 7/23/2020 | $0.00 | $1.43 |
| 8/21/2020 | $30.00 | 7/24/2020 | $0.00 | $1.50 |
| 9/18/2020 | $2.50 | 7/16/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/17/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/20/2020 | $1.65 | $0.00 |
| 9/18/2020 | $2.50 | 7/21/2020 | $1.66 | $0.00 |
| 9/18/2020 | $2.50 | 7/22/2020 | $1.67 | $0.00 |
| 9/18/2020 | $2.50 | 7/23/2020 | $1.66 | $0.00 |
| 9/18/2020 | $2.50 | 7/24/2020 | $1.66 | $0.00 |
| 9/18/2020 | $5.00 | 7/16/2020 | $1.59 | $0.10 |
| 9/18/2020 | $5.00 | 7/17/2020 | $1.62 | $0.07 |
| 9/18/2020 | $5.00 | 7/20/2020 | $1.61 | $0.06 |
| 9/18/2020 | $5.00 | 7/21/2020 | $1.62 | $0.09 |
| 9/18/2020 | $5.00 | 7/22/2020 | $1.60 | $0.09 |
| 9/18/2020 | $5.00 | 7/23/2020 | $1.60 | $0.10 |
| 9/18/2020 | $5.00 | 7/24/2020 | $1.57 | $0.13 |
| 9/18/2020 | $7.50 | 7/16/2020 | $1.48 | $0.20 |
| 9/18/2020 | $7.50 | 7/17/2020 | $1.49 | $0.19 |
| 9/18/2020 | $7.50 | 7/20/2020 | $1.49 | $0.19 |
| 9/18/2020 | $7.50 | 7/21/2020 | $1.49 | $0.20 |
| 9/18/2020 | $7.50 | 7/22/2020 | $1.48 | $0.21 |
| 9/18/2020 | $7.50 | 7/23/2020 | $1.46 | $0.23 |
| 9/18/2020 | $7.50 | 7/24/2020 | $1.39 | $0.30 |
| 9/18/2020 | $10.00 | 7/16/2020 | $1.36 | $0.32 |
| 9/18/2020 | $10.00 | 7/17/2020 | $1.37 | $0.31 |
| 9/18/2020 | $10.00 | 7/20/2020 | $1.35 | $0.33 |
| 9/18/2020 | $10.00 | 7/21/2020 | $1.35 | $0.34 |
| 9/18/2020 | $10.00 | 7/22/2020 | $1.32 | $0.36 |
| 9/18/2020 | $10.00 | 7/23/2020 | $1.29 | $0.39 |
| 9/18/2020 | $10.00 | 7/24/2020 | $1.19 | $0.48 |
| 9/18/2020 | $12.50 | 7/16/2020 | $1.25 | $0.43 |
| 9/18/2020 | $12.50 | 7/17/2020 | $1.24 | $0.43 |
| 9/18/2020 | $12.50 | 7/20/2020 | $1.22 | $0.47 |
| 9/18/2020 | $12.50 | 7/21/2020 | $1.20 | $0.47 |
| 9/18/2020 | $12.50 | 7/22/2020 | $1.17 | $0.51 |
| 9/18/2020 | $12.50 | 7/23/2020 | $1.13 | $0.55 |
| 9/18/2020 | $12.50 | 7/24/2020 | $1.03 | $0.65 |



Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 9/18/2020 | $15.00 | 7/16/2020 | $1.13 | $0.53 |
| 9/18/2020 | $15.00 | 7/17/2020 | $1.11 | $0.55 |
| 9/18/2020 | $15.00 | 7/20/2020 | $1.07 | $0.59 |
| 9/18/2020 | $15.00 | 7/21/2020 | $1.06 | $0.60 |
| 9/18/2020 | $15.00 | 7/22/2020 | $1.03 | $0.64 |
| 9/18/2020 | $15.00 | 7/23/2020 | $0.97 | $0.68 |
| 9/18/2020 | $15.00 | 7/24/2020 | $0.86 | $0.79 |
| 9/18/2020 | $17.50 | 7/16/2020 | $1.04 | $0.63 |
| 9/18/2020 | $17.50 | 7/17/2020 | $1.02 | $0.64 |
| 9/18/2020 | $17.50 | 7/20/2020 | $0.97 | $0.69 |
| 9/18/2020 | $17.50 | 7/21/2020 | $0.94 | $0.72 |
| 9/18/2020 | $17.50 | 7/22/2020 | $0.90 | $0.76 |
| 9/18/2020 | $17.50 | 7/23/2020 | $0.85 | $0.80 |
| 9/18/2020 | $17.50 | 7/24/2020 | $0.74 | $0.90 |
| 9/18/2020 | $20.00 | 7/16/2020 | $0.95 | $0.72 |
| 9/18/2020 | $20.00 | 7/17/2020 | $0.94 | $0.73 |
| 9/18/2020 | $20.00 | 7/20/2020 | $0.85 | $0.77 |
| 9/18/2020 | $20.00 | 7/21/2020 | $0.83 | $0.81 |
| 9/18/2020 | $20.00 | 7/22/2020 | $0.80 | $0.85 |
| 9/18/2020 | $20.00 | 7/23/2020 | $0.74 | $0.91 |
| 9/18/2020 | $20.00 | 7/24/2020 | $0.64 | $1.00 |
| 9/18/2020 | $22.50 | 7/16/2020 | $0.87 | $0.80 |
| 9/18/2020 | $22.50 | 7/17/2020 | $0.85 | $0.81 |
| 9/18/2020 | $22.50 | 7/20/2020 | $0.77 | $0.85 |
| 9/18/2020 | $22.50 | 7/21/2020 | $0.75 | $0.90 |
| 9/18/2020 | $22.50 | 7/22/2020 | $0.70 | $0.93 |
| 9/18/2020 | $22.50 | 7/23/2020 | $0.65 | $0.99 |
| 9/18/2020 | $22.50 | 7/24/2020 | $0.54 | $1.08 |
| 9/18/2020 | $25.00 | 7/16/2020 | $0.79 | $0.00 |
| 9/18/2020 | $25.00 | 7/17/2020 | $0.78 | $0.00 |
| 9/18/2020 | $25.00 | 7/20/2020 | $0.70 | $0.00 |
| 9/18/2020 | $25.00 | 7/21/2020 | $0.66 | $0.00 |
| 9/18/2020 | $25.00 | 7/22/2020 | $0.61 | $0.00 |
| 9/18/2020 | $25.00 | 7/23/2020 | $0.58 | $0.00 |
| 9/18/2020 | $25.00 | 7/24/2020 | $0.46 | $0.00 |
| 9/18/2020 | $30.00 | 7/16/2020 | $0.67 | $0.98 |
| 9/18/2020 | $30.00 | 7/17/2020 | $0.65 | $1.00 |
| 9/18/2020 | $30.00 | 7/20/2020 | $0.57 | $1.05 |
| 9/18/2020 | $30.00 | 7/21/2020 | $0.53 | $1.10 |
| 9/18/2020 | $30.00 | 7/22/2020 | $0.50 | $1.14 |
| 9/18/2020 | $30.00 | 7/23/2020 | $0.42 | $1.18 |
| 9/18/2020 | $30.00 | 7/24/2020 | $0.37 | $1.24 |
| 10/16/2020 | $2.50 | 7/7/2020 | $1.57 | $0.00 |



Vaxart Options: Artificial Inflation and Deflation During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $2.50 | 7/8/2020 | $1.57 | $0.12 |
| 10/16/2020 | $2.50 | 7/9/2020 | $1.56 | $0.11 |
| 10/16/2020 | $2.50 | 7/10/2020 | $1.57 | $0.12 |
| 10/16/2020 | $2.50 | 7/13/2020 | $1.62 | $0.06 |
| 10/16/2020 | $2.50 | 7/14/2020 | $1.62 | $0.04 |
| 10/16/2020 | $2.50 | 7/15/2020 | $1.65 | $0.04 |
| 10/16/2020 | $2.50 | 7/16/2020 | $1.65 | $0.03 |
| 10/16/2020 | $2.50 | 7/17/2020 | $1.65 | $0.03 |
| 10/16/2020 | $2.50 | 7/20/2020 | $1.66 | $0.03 |
| 10/16/2020 | $2.50 | 7/21/2020 | $1.66 | $0.03 |
| 10/16/2020 | $2.50 | 7/22/2020 | $1.67 | $0.03 |
| 10/16/2020 | $2.50 | 7/23/2020 | $1.67 | $0.04 |
| 10/16/2020 | $2.50 | 7/24/2020 | $1.67 | $0.04 |
| 10/16/2020 | $5.00 | 7/1/2020 | $2.76 | $0.00 |
| 10/16/2020 | $5.00 | 7/2/2020 | $2.76 | $0.68 |
| 10/16/2020 | $5.00 | 7/6/2020 | $1.35 | $0.40 |
| 10/16/2020 | $5.00 | 7/7/2020 | $1.43 | $0.26 |
| 10/16/2020 | $5.00 | 7/8/2020 | $1.39 | $0.29 |
| 10/16/2020 | $5.00 | 7/9/2020 | $1.39 | $0.29 |
| 10/16/2020 | $5.00 | 7/10/2020 | $1.38 | $0.31 |
| 10/16/2020 | $5.00 | 7/13/2020 | $1.51 | $0.17 |
| 10/16/2020 | $5.00 | 7/14/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/15/2020 | $1.56 | $0.12 |
| 10/16/2020 | $5.00 | 7/16/2020 | $1.57 | $0.11 |
| 10/16/2020 | $5.00 | 7/17/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/20/2020 | $1.59 | $0.10 |
| 10/16/2020 | $5.00 | 7/21/2020 | $1.59 | $0.11 |
| 10/16/2020 | $5.00 | 7/22/2020 | $1.58 | $0.12 |
| 10/16/2020 | $5.00 | 7/23/2020 | $1.58 | $0.12 |
| 10/16/2020 | $5.00 | 7/24/2020 | $1.54 | $0.15 |
| 10/16/2020 | $7.50 | 7/1/2020 | $2.30 | $1.00 |
| 10/16/2020 | $7.50 | 7/2/2020 | $1.83 | $0.93 |
| 10/16/2020 | $7.50 | 7/6/2020 | $1.09 | $0.55 |
| 10/16/2020 | $7.50 | 7/7/2020 | $1.25 | $0.39 |
| 10/16/2020 | $7.50 | 7/8/2020 | $1.25 | $0.50 |
| 10/16/2020 | $7.50 | 7/9/2020 | $1.25 | $0.43 |
| 10/16/2020 | $7.50 | 7/10/2020 | $1.24 | $0.45 |
| 10/16/2020 | $7.50 | 7/13/2020 | $1.39 | $0.27 |
| 10/16/2020 | $7.50 | 7/14/2020 | $1.50 | $0.18 |
| 10/16/2020 | $7.50 | 7/15/2020 | $1.45 | $0.23 |
| 10/16/2020 | $7.50 | 7/16/2020 | $1.48 | $0.20 |
| 10/16/2020 | $7.50 | 7/17/2020 | $1.48 | $0.20 |
| 10/16/2020 | $7.50 | 7/20/2020 | $1.47 | $0.21 |

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $7.50 | 7/21/2020 | $1.47 | $0.21 |
| 10/16/2020 | $7.50 | 7/22/2020 | $1.45 | $0.23 |
| 10/16/2020 | $7.50 | 7/23/2020 | $1.44 | $0.25 |
| 10/16/2020 | $7.50 | 7/24/2020 | $1.38 | $0.30 |
| 10/16/2020 | $10.00 | 7/1/2020 | $2.04 | $1.55 |
| 10/16/2020 | $10.00 | 7/2/2020 | $1.60 | $1.25 |
| 10/16/2020 | $10.00 | 7/6/2020 | $0.94 | $0.85 |
| 10/16/2020 | $10.00 | 7/7/2020 | $1.14 | $0.61 |
| 10/16/2020 | $10.00 | 7/8/2020 | $1.14 | $0.53 |
| 10/16/2020 | $10.00 | 7/9/2020 | $1.17 | $0.53 |
| 10/16/2020 | $10.00 | 7/10/2020 | $1.12 | $0.54 |
| 10/16/2020 | $10.00 | 7/13/2020 | $1.30 | $0.38 |
| 10/16/2020 | $10.00 | 7/14/2020 | $1.41 | $0.26 |
| 10/16/2020 | $10.00 | 7/15/2020 | $1.34 | $0.33 |
| 10/16/2020 | $10.00 | 7/16/2020 | $1.37 | $0.31 |
| 10/16/2020 | $10.00 | 7/17/2020 | $1.37 | $0.31 |
| 10/16/2020 | $10.00 | 7/20/2020 | $1.35 | $0.32 |
| 10/16/2020 | $10.00 | 7/21/2020 | $1.35 | $0.33 |
| 10/16/2020 | $10.00 | 7/22/2020 | $1.33 | $0.35 |
| 10/16/2020 | $10.00 | 7/23/2020 | $1.30 | $0.37 |
| 10/16/2020 | $10.00 | 7/24/2020 | $1.23 | $0.44 |
| 10/16/2020 | $12.50 | 7/1/2020 | $1.71 | $1.82 |
| 10/16/2020 | $12.50 | 7/2/2020 | $1.36 | $1.53 |
| 10/16/2020 | $12.50 | 7/6/2020 | $0.89 | $0.96 |
| 10/16/2020 | $12.50 | 7/7/2020 | $1.06 | $0.64 |
| 10/16/2020 | $12.50 | 7/8/2020 | $1.07 | $0.64 |
| 10/16/2020 | $12.50 | 7/9/2020 | $1.05 | $0.61 |
| 10/16/2020 | $12.50 | 7/10/2020 | $1.03 | $0.63 |
| 10/16/2020 | $12.50 | 7/13/2020 | $1.22 | $0.46 |
| 10/16/2020 | $12.50 | 7/14/2020 | $1.32 | $0.33 |
| 10/16/2020 | $12.50 | 7/15/2020 | $1.25 | $0.43 |
| 10/16/2020 | $12.50 | 7/16/2020 | $1.27 | $0.39 |
| 10/16/2020 | $12.50 | 7/17/2020 | $1.27 | $0.40 |
| 10/16/2020 | $12.50 | 7/20/2020 | $1.23 | $0.43 |
| 10/16/2020 | $12.50 | 7/21/2020 | $1.23 | $0.43 |
| 10/16/2020 | $12.50 | 7/22/2020 | $1.21 | $0.46 |
| 10/16/2020 | $12.50 | 7/23/2020 | $1.17 | $0.49 |
| 10/16/2020 | $12.50 | 7/24/2020 | $1.09 | $0.57 |
| 10/16/2020 | $15.00 | 7/1/2020 | $1.71 | $1.93 |
| 10/16/2020 | $15.00 | 7/2/2020 | $1.21 | $1.54 |
| 10/16/2020 | $15.00 | 7/6/2020 | $1.21 | $1.06 |
| 10/16/2020 | $15.00 | 7/7/2020 | $1.08 | $0.72 |
| 10/16/2020 | $15.00 | 7/8/2020 | $0.95 | $0.69 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $15.00 | 7/9/2020 | $0.97 | $0.69 |
| 10/16/2020 | $15.00 | 7/10/2020 | $0.95 | $0.69 |
| 10/16/2020 | $15.00 | 7/13/2020 | $1.13 | $0.53 |
| 10/16/2020 | $15.00 | 7/14/2020 | $1.24 | $0.41 |
| 10/16/2020 | $15.00 | 7/15/2020 | $1.17 | $0.52 |
| 10/16/2020 | $15.00 | 7/16/2020 | $1.18 | $0.48 |
| 10/16/2020 | $15.00 | 7/17/2020 | $1.18 | $0.50 |
| 10/16/2020 | $15.00 | 7/20/2020 | $1.14 | $0.53 |
| 10/16/2020 | $15.00 | 7/21/2020 | $1.13 | $0.53 |
| 10/16/2020 | $15.00 | 7/22/2020 | $1.10 | $0.56 |
| 10/16/2020 | $15.00 | 7/23/2020 | $1.07 | $0.60 |
| 10/16/2020 | $15.00 | 7/24/2020 | $0.97 | $0.68 |
| 10/16/2020 | $17.50 | 7/1/2020 | $0.00 | $2.05 |
| 10/16/2020 | $17.50 | 7/2/2020 | $1.16 | $1.52 |
| 10/16/2020 | $17.50 | 7/6/2020 | $0.66 | $0.99 |
| 10/16/2020 | $17.50 | 7/7/2020 | $0.88 | $0.95 |
| 10/16/2020 | $17.50 | 7/8/2020 | $0.91 | $0.78 |
| 10/16/2020 | $17.50 | 7/9/2020 | $0.89 | $0.74 |
| 10/16/2020 | $17.50 | 7/10/2020 | $0.90 | $0.75 |
| 10/16/2020 | $17.50 | 7/13/2020 | $1.07 | $0.60 |
| 10/16/2020 | $17.50 | 7/14/2020 | $1.17 | $0.48 |
| 10/16/2020 | $17.50 | 7/15/2020 | $1.08 | $0.58 |
| 10/16/2020 | $17.50 | 7/16/2020 | $1.11 | $0.56 |
| 10/16/2020 | $17.50 | 7/17/2020 | $1.09 | $0.59 |
| 10/16/2020 | $17.50 | 7/20/2020 | $1.06 | $0.60 |
| 10/16/2020 | $17.50 | 7/21/2020 | $1.04 | $0.62 |
| 10/16/2020 | $17.50 | 7/22/2020 | $1.01 | $0.65 |
| 10/16/2020 | $17.50 | 7/23/2020 | $0.96 | $0.68 |
| 10/16/2020 | $17.50 | 7/24/2020 | $0.86 | $0.77 |
| 10/16/2020 | $20.00 | 7/14/2020 | $1.12 | $0.54 |
| 10/16/2020 | $20.00 | 7/15/2020 | $1.02 | $0.65 |
| 10/16/2020 | $20.00 | 7/16/2020 | $1.02 | $0.64 |
| 10/16/2020 | $20.00 | 7/17/2020 | $1.00 | $0.65 |
| 10/16/2020 | $20.00 | 7/20/2020 | $0.98 | $0.68 |
| 10/16/2020 | $20.00 | 7/21/2020 | $0.95 | $0.70 |
| 10/16/2020 | $20.00 | 7/22/2020 | $0.92 | $0.72 |
| 10/16/2020 | $20.00 | 7/23/2020 | $0.89 | $0.77 |
| 10/16/2020 | $20.00 | 7/24/2020 | $0.77 | $0.85 |
| 10/16/2020 | $22.50 | 7/14/2020 | $1.05 | $0.00 |
| 10/16/2020 | $22.50 | 7/15/2020 | $0.93 | $0.00 |
| 10/16/2020 | $22.50 | 7/16/2020 | $0.96 | $0.00 |
| 10/16/2020 | $22.50 | 7/17/2020 | $0.93 | $0.00 |
| 10/16/2020 | $22.50 | 7/20/2020 | $0.89 | $0.00 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 10/16/2020 | $22.50 | 7/21/2020 | $0.88 | $0.00 |
| 10/16/2020 | $22.50 | 7/22/2020 | $0.83 | $0.00 |
| 10/16/2020 | $22.50 | 7/23/2020 | $0.81 | $0.00 |
| 10/16/2020 | $22.50 | 7/24/2020 | $0.70 | $0.00 |
| 10/16/2020 | $25.00 | 7/14/2020 | $0.99 | $0.64 |
| 10/16/2020 | $25.00 | 7/15/2020 | $0.89 | $0.78 |
| 10/16/2020 | $25.00 | 7/16/2020 | $0.90 | $0.76 |
| 10/16/2020 | $25.00 | 7/17/2020 | $0.87 | $0.78 |
| 10/16/2020 | $25.00 | 7/20/2020 | $0.82 | $0.83 |
| 10/16/2020 | $25.00 | 7/21/2020 | $0.82 | $0.84 |
| 10/16/2020 | $25.00 | 7/22/2020 | $0.77 | $0.87 |
| 10/16/2020 | $25.00 | 7/23/2020 | $0.74 | $0.91 |
| 10/16/2020 | $25.00 | 7/24/2020 | $0.64 | $0.97 |
| 10/16/2020 | $30.00 | 7/15/2020 | $0.78 | $0.00 |
| 10/16/2020 | $30.00 | 7/16/2020 | $0.79 | $0.00 |
| 10/16/2020 | $30.00 | 7/17/2020 | $0.75 | $0.00 |
| 10/16/2020 | $30.00 | 7/20/2020 | $0.72 | $0.00 |
| 10/16/2020 | $30.00 | 7/21/2020 | $0.70 | $0.00 |
| 10/16/2020 | $30.00 | 7/22/2020 | $0.66 | $0.00 |
| 10/16/2020 | $30.00 | 7/23/2020 | $0.64 | $0.00 |
| 10/16/2020 | $30.00 | 7/24/2020 | $0.55 | $0.00 |
| 1/15/2021 | $2.50 | 7/7/2020 | $1.58 | $0.00 |
| 1/15/2021 | $2.50 | 7/8/2020 | $1.56 | $0.00 |
| 1/15/2021 | $2.50 | 7/9/2020 | $1.57 | $0.00 |
| 1/15/2021 | $2.50 | 7/10/2020 | $1.56 | $0.00 |
| 1/15/2021 | $2.50 | 7/13/2020 | $1.61 | $0.00 |
| 1/15/2021 | $2.50 | 7/14/2020 | $1.67 | $0.00 |
| 1/15/2021 | $2.50 | 7/15/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/16/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/17/2020 | $1.64 | $0.00 |
| 1/15/2021 | $2.50 | 7/20/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/21/2020 | $1.64 | $0.00 |
| 1/15/2021 | $2.50 | 7/22/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/23/2020 | $1.63 | $0.00 |
| 1/15/2021 | $2.50 | 7/24/2020 | $1.62 | $0.00 |
| 1/15/2021 | $5.00 | 7/1/2020 | $2.85 | $0.67 |
| 1/15/2021 | $5.00 | 7/2/2020 | $2.23 | $0.50 |
| 1/15/2021 | $5.00 | 7/6/2020 | $1.36 | $0.37 |
| 1/15/2021 | $5.00 | 7/7/2020 | $1.45 | $0.23 |
| 1/15/2021 | $5.00 | 7/8/2020 | $1.44 | $0.26 |
| 1/15/2021 | $5.00 | 7/9/2020 | $1.45 | $0.25 |
| 1/15/2021 | $5.00 | 7/10/2020 | $1.43 | $0.26 |
| 1/15/2021 | $5.00 | 7/13/2020 | $1.53 | $0.16 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $5.00 | 7/14/2020 | $1.58 | $0.10 |
| 1/15/2021 | $5.00 | 7/15/2020 | $1.55 | $0.13 |
| 1/15/2021 | $5.00 | 7/16/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/17/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/20/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/21/2020 | $1.56 | $0.12 |
| 1/15/2021 | $5.00 | 7/22/2020 | $1.55 | $0.13 |
| 1/15/2021 | $5.00 | 7/23/2020 | $1.54 | $0.14 |
| 1/15/2021 | $5.00 | 7/24/2020 | $1.51 | $0.16 |
| 1/15/2021 | $7.50 | 7/1/2020 | $2.48 | $0.99 |
| 1/15/2021 | $7.50 | 7/2/2020 | $1.99 | $0.74 |
| 1/15/2021 | $7.50 | 7/6/2020 | $1.23 | $0.58 |
| 1/15/2021 | $7.50 | 7/7/2020 | $1.35 | $0.36 |
| 1/15/2021 | $7.50 | 7/8/2020 | $1.32 | $0.35 |
| 1/15/2021 | $7.50 | 7/9/2020 | $1.31 | $0.34 |
| 1/15/2021 | $7.50 | 7/10/2020 | $1.33 | $0.36 |
| 1/15/2021 | $7.50 | 7/13/2020 | $1.45 | $0.23 |
| 1/15/2021 | $7.50 | 7/14/2020 | $1.50 | $0.16 |
| 1/15/2021 | $7.50 | 7/15/2020 | $1.47 | $0.21 |
| 1/15/2021 | $7.50 | 7/16/2020 | $1.48 | $0.19 |
| 1/15/2021 | $7.50 | 7/17/2020 | $1.48 | $0.18 |
| 1/15/2021 | $7.50 | 7/20/2020 | $1.48 | $0.20 |
| 1/15/2021 | $7.50 | 7/21/2020 | $1.48 | $0.20 |
| 1/15/2021 | $7.50 | 7/22/2020 | $1.46 | $0.21 |
| 1/15/2021 | $7.50 | 7/23/2020 | $1.45 | $0.22 |
| 1/15/2021 | $7.50 | 7/24/2020 | $1.42 | $0.25 |
| 1/15/2021 | $10.00 | 7/1/2020 | $2.11 | $1.21 |
| 1/15/2021 | $10.00 | 7/2/2020 | $1.86 | $0.86 |
| 1/15/2021 | $10.00 | 7/6/2020 | $1.15 | $0.61 |
| 1/15/2021 | $10.00 | 7/7/2020 | $1.27 | $0.44 |
| 1/15/2021 | $10.00 | 7/8/2020 | $1.23 | $0.43 |
| 1/15/2021 | $10.00 | 7/9/2020 | $1.28 | $0.40 |
| 1/15/2021 | $10.00 | 7/10/2020 | $1.24 | $0.43 |
| 1/15/2021 | $10.00 | 7/13/2020 | $1.37 | $0.29 |
| 1/15/2021 | $10.00 | 7/14/2020 | $1.44 | $0.22 |
| 1/15/2021 | $10.00 | 7/15/2020 | $1.40 | $0.28 |
| 1/15/2021 | $10.00 | 7/16/2020 | $1.41 | $0.26 |
| 1/15/2021 | $10.00 | 7/17/2020 | $1.42 | $0.25 |
| 1/15/2021 | $10.00 | 7/20/2020 | $1.40 | $0.26 |
| 1/15/2021 | $10.00 | 7/21/2020 | $1.40 | $0.26 |
| 1/15/2021 | $10.00 | 7/22/2020 | $1.39 | $0.28 |
| 1/15/2021 | $10.00 | 7/23/2020 | $1.37 | $0.30 |
| 1/15/2021 | $10.00 | 7/24/2020 | $1.33 | $0.34 |

**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $12.50 | 7/1/2020 | $1.85 | $1.31 |
| 1/15/2021 | $12.50 | 7/2/2020 | $1.76 | $1.11 |
| 1/15/2021 | $12.50 | 7/6/2020 | $1.04 | $0.72 |
| 1/15/2021 | $12.50 | 7/7/2020 | $1.25 | $0.55 |
| 1/15/2021 | $12.50 | 7/8/2020 | $1.20 | $0.51 |
| 1/15/2021 | $12.50 | 7/9/2020 | $1.19 | $0.48 |
| 1/15/2021 | $12.50 | 7/10/2020 | $1.19 | $0.49 |
| 1/15/2021 | $12.50 | 7/13/2020 | $1.34 | $0.35 |
| 1/15/2021 | $12.50 | 7/14/2020 | $1.38 | $0.27 |
| 1/15/2021 | $12.50 | 7/15/2020 | $1.33 | $0.36 |
| 1/15/2021 | $12.50 | 7/16/2020 | $1.34 | $0.32 |
| 1/15/2021 | $12.50 | 7/17/2020 | $1.34 | $0.32 |
| 1/15/2021 | $12.50 | 7/20/2020 | $1.35 | $0.32 |
| 1/15/2021 | $12.50 | 7/21/2020 | $1.33 | $0.33 |
| 1/15/2021 | $12.50 | 7/22/2020 | $1.32 | $0.35 |
| 1/15/2021 | $12.50 | 7/23/2020 | $1.30 | $0.36 |
| 1/15/2021 | $12.50 | 7/24/2020 | $1.26 | $0.39 |
| 1/15/2021 | $15.00 | 7/1/2020 | $1.75 | $1.51 |
| 1/15/2021 | $15.00 | 7/2/2020 | $1.57 | $1.29 |
| 1/15/2021 | $15.00 | 7/6/2020 | $1.11 | $0.77 |
| 1/15/2021 | $15.00 | 7/7/2020 | $1.13 | $0.57 |
| 1/15/2021 | $15.00 | 7/8/2020 | $1.11 | $0.53 |
| 1/15/2021 | $15.00 | 7/9/2020 | $1.17 | $0.53 |
| 1/15/2021 | $15.00 | 7/10/2020 | $1.12 | $0.54 |
| 1/15/2021 | $15.00 | 7/13/2020 | $1.25 | $0.40 |
| 1/15/2021 | $15.00 | 7/14/2020 | $1.33 | $0.32 |
| 1/15/2021 | $15.00 | 7/15/2020 | $1.27 | $0.39 |
| 1/15/2021 | $15.00 | 7/16/2020 | $1.29 | $0.37 |
| 1/15/2021 | $15.00 | 7/17/2020 | $1.29 | $0.38 |
| 1/15/2021 | $15.00 | 7/20/2020 | $1.28 | $0.38 |
| 1/15/2021 | $15.00 | 7/21/2020 | $1.27 | $0.39 |
| 1/15/2021 | $15.00 | 7/22/2020 | $1.25 | $0.41 |
| 1/15/2021 | $15.00 | 7/23/2020 | $1.24 | $0.42 |
| 1/15/2021 | $15.00 | 7/24/2020 | $1.20 | $0.46 |
| 1/15/2021 | $17.50 | 7/1/2020 | $1.67 | $1.66 |
| 1/15/2021 | $17.50 | 7/2/2020 | $1.53 | $1.27 |
| 1/15/2021 | $17.50 | 7/6/2020 | $0.92 | $0.89 |
| 1/15/2021 | $17.50 | 7/7/2020 | $1.10 | $0.55 |
| 1/15/2021 | $17.50 | 7/8/2020 | $1.10 | $0.57 |
| 1/15/2021 | $17.50 | 7/9/2020 | $1.10 | $0.58 |
| 1/15/2021 | $17.50 | 7/10/2020 | $1.05 | $0.58 |
| 1/15/2021 | $17.50 | 7/13/2020 | $1.21 | $0.44 |
| 1/15/2021 | $17.50 | 7/14/2020 | $1.29 | $0.37 |



**Vaxart Options: Artificial Inflation and Deflation During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/15/2021 | $17.50 | 7/15/2020 | $1.22 | $0.44 |
| 1/15/2021 | $17.50 | 7/16/2020 | $1.24 | $0.43 |
| 1/15/2021 | $17.50 | 7/17/2020 | $1.25 | $0.43 |
| 1/15/2021 | $17.50 | 7/20/2020 | $1.23 | $0.46 |
| 1/15/2021 | $17.50 | 7/21/2020 | $1.21 | $0.44 |
| 1/15/2021 | $17.50 | 7/22/2020 | $1.20 | $0.46 |
| 1/15/2021 | $17.50 | 7/23/2020 | $1.19 | $0.49 |
| 1/15/2021 | $17.50 | 7/24/2020 | $1.12 | $0.52 |
| 1/15/2021 | $20.00 | 7/14/2020 | $1.22 | $0.41 |
| 1/15/2021 | $20.00 | 7/15/2020 | $1.17 | $0.49 |
| 1/15/2021 | $20.00 | 7/16/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/17/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/20/2020 | $1.19 | $0.48 |
| 1/15/2021 | $20.00 | 7/21/2020 | $1.16 | $0.49 |
| 1/15/2021 | $20.00 | 7/22/2020 | $1.14 | $0.51 |
| 1/15/2021 | $20.00 | 7/23/2020 | $1.13 | $0.53 |
| 1/15/2021 | $20.00 | 7/24/2020 | $1.05 | $0.58 |
| 1/15/2021 | $22.50 | 7/14/2020 | $1.18 | $0.00 |
| 1/15/2021 | $22.50 | 7/15/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/16/2020 | $1.13 | $0.00 |
| 1/15/2021 | $22.50 | 7/17/2020 | $1.13 | $0.00 |
| 1/15/2021 | $22.50 | 7/20/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/21/2020 | $1.12 | $0.00 |
| 1/15/2021 | $22.50 | 7/22/2020 | $1.09 | $0.00 |
| 1/15/2021 | $22.50 | 7/23/2020 | $1.07 | $0.00 |
| 1/15/2021 | $22.50 | 7/24/2020 | $1.01 | $0.00 |
| 1/15/2021 | $25.00 | 7/14/2020 | $1.14 | $0.48 |
| 1/15/2021 | $25.00 | 7/15/2020 | $1.08 | $0.57 |
| 1/15/2021 | $25.00 | 7/16/2020 | $1.10 | $0.57 |
| 1/15/2021 | $25.00 | 7/17/2020 | $1.07 | $0.57 |
| 1/15/2021 | $25.00 | 7/20/2020 | $1.10 | $0.57 |
| 1/15/2021 | $25.00 | 7/21/2020 | $1.08 | $0.57 |
| 1/15/2021 | $25.00 | 7/22/2020 | $1.04 | $0.59 |
| 1/15/2021 | $25.00 | 7/23/2020 | $1.03 | $0.62 |
| 1/15/2021 | $25.00 | 7/24/2020 | $0.96 | $0.66 |
| 1/15/2021 | $30.00 | 7/15/2020 | $1.00 | $0.66 |
| 1/15/2021 | $30.00 | 7/16/2020 | $0.98 | $0.65 |
| 1/15/2021 | $30.00 | 7/17/2020 | $1.02 | $0.65 |
| 1/15/2021 | $30.00 | 7/20/2020 | $1.01 | $0.65 |
| 1/15/2021 | $30.00 | 7/21/2020 | $0.99 | $0.64 |
| 1/15/2021 | $30.00 | 7/22/2020 | $0.96 | $0.66 |
| 1/15/2021 | $30.00 | 7/23/2020 | $0.93 | $0.69 |
| 1/15/2021 | $30.00 | 7/24/2020 | $0.87 | $0.73 |

**Appendix F**

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $2.50 | 7/27/2020 | $8.70 | $0.03 |
| 8/21/2020 | $2.50 | 7/28/2020 | $8.73 | $0.03 |
| 8/21/2020 | $2.50 | 7/29/2020 | $8.32 | $0.03 |
| 8/21/2020 | $2.50 | 7/30/2020 | $8.09 | $0.03 |
| 8/21/2020 | $2.50 | 7/31/2020 | $7.85 | $0.03 |
| 8/21/2020 | $2.50 | 8/3/2020 | $7.67 | $0.03 |
| 8/21/2020 | $2.50 | 8/4/2020 | $7.50 | $0.03 |
| 8/21/2020 | $2.50 | 8/5/2020 | $7.46 | $0.03 |
| 8/21/2020 | $2.50 | 8/6/2020 | $7.37 | $0.03 |
| 8/21/2020 | $2.50 | 8/7/2020 | $7.31 | $0.03 |
| 8/21/2020 | $2.50 | 8/10/2020 | $7.27 | $0.03 |
| 8/21/2020 | $2.50 | 8/11/2020 | $7.35 | $0.03 |
| 8/21/2020 | $2.50 | 8/12/2020 | $7.30 | $0.03 |
| 8/21/2020 | $2.50 | 8/13/2020 | $7.25 | $0.03 |
| 8/21/2020 | $2.50 | 8/14/2020 | $7.21 | $0.03 |
| 8/21/2020 | $2.50 | 8/17/2020 | $7.24 | $0.03 |
| 8/21/2020 | $2.50 | 8/18/2020 | $7.23 | $0.03 |
| 8/21/2020 | $2.50 | 8/19/2020 | $7.19 | $0.03 |
| 8/21/2020 | $2.50 | 8/20/2020 | $7.15 | $0.03 |
| 8/21/2020 | $2.50 | 8/21/2020 | $7.08 | $0.03 |
| 8/21/2020 | $5.00 | 7/27/2020 | $6.35 | $0.18 |
| 8/21/2020 | $5.00 | 7/28/2020 | $6.35 | $0.16 |
| 8/21/2020 | $5.00 | 7/29/2020 | $5.98 | $0.18 |
| 8/21/2020 | $5.00 | 7/30/2020 | $5.78 | $0.18 |
| 8/21/2020 | $5.00 | 7/31/2020 | $5.55 | $0.18 |
| 8/21/2020 | $5.00 | 8/3/2020 | $5.34 | $0.18 |
| 8/21/2020 | $5.00 | 8/4/2020 | $5.15 | $0.18 |
| 8/21/2020 | $5.00 | 8/5/2020 | $5.10 | $0.16 |
| 8/21/2020 | $5.00 | 8/6/2020 | $4.99 | $0.15 |
| 8/21/2020 | $5.00 | 8/7/2020 | $4.93 | $0.15 |
| 8/21/2020 | $5.00 | 8/10/2020 | $4.89 | $0.13 |
| 8/21/2020 | $5.00 | 8/11/2020 | $4.97 | $0.13 |
| 8/21/2020 | $5.00 | 8/12/2020 | $4.91 | $0.12 |
| 8/21/2020 | $5.00 | 8/13/2020 | $4.85 | $0.12 |
| 8/21/2020 | $5.00 | 8/14/2020 | $4.80 | $0.11 |
| 8/21/2020 | $5.00 | 8/17/2020 | $4.83 | $0.10 |
| 8/21/2020 | $5.00 | 8/18/2020 | $4.80 | $0.10 |
| 8/21/2020 | $5.00 | 8/19/2020 | $4.77 | $0.10 |
| 8/21/2020 | $5.00 | 8/20/2020 | $4.72 | $0.09 |
| 8/21/2020 | $5.00 | 8/21/2020 | $4.64 | $0.09 |
| 8/21/2020 | $7.50 | 7/27/2020 | $4.40 | $0.80 |
| 8/21/2020 | $7.50 | 7/28/2020 | $4.40 | $0.74 |
| 8/21/2020 | $7.50 | 7/29/2020 | $4.05 | $0.78 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $7.50 | 7/30/2020 | $3.84 | $0.79 |
| 8/21/2020 | $7.50 | 7/31/2020 | $3.61 | $0.80 |
| 8/21/2020 | $7.50 | 8/3/2020 | $3.43 | $0.80 |
| 8/21/2020 | $7.50 | 8/4/2020 | $3.27 | $0.81 |
| 8/21/2020 | $7.50 | 8/5/2020 | $3.22 | $0.79 |
| 8/21/2020 | $7.50 | 8/6/2020 | $3.12 | $0.78 |
| 8/21/2020 | $7.50 | 8/7/2020 | $3.06 | $0.76 |
| 8/21/2020 | $7.50 | 8/10/2020 | $3.00 | $0.73 |
| 8/21/2020 | $7.50 | 8/11/2020 | $3.05 | $0.70 |
| 8/21/2020 | $7.50 | 8/12/2020 | $2.99 | $0.69 |
| 8/21/2020 | $7.50 | 8/13/2020 | $2.92 | $0.67 |
| 8/21/2020 | $7.50 | 8/14/2020 | $2.85 | $0.64 |
| 8/21/2020 | $7.50 | 8/17/2020 | $2.84 | $0.61 |
| 8/21/2020 | $7.50 | 8/18/2020 | $2.80 | $0.58 |
| 8/21/2020 | $7.50 | 8/19/2020 | $2.74 | $0.54 |
| 8/21/2020 | $7.50 | 8/20/2020 | $2.66 | $0.52 |
| 8/21/2020 | $7.50 | 8/21/2020 | $2.57 | $0.49 |
| 8/21/2020 | $10.00 | 7/27/2020 | $3.13 | $1.90 |
| 8/21/2020 | $10.00 | 7/28/2020 | $3.06 | $1.81 |
| 8/21/2020 | $10.00 | 7/29/2020 | $2.76 | $1.93 |
| 8/21/2020 | $10.00 | 7/30/2020 | $2.58 | $1.98 |
| 8/21/2020 | $10.00 | 7/31/2020 | $2.41 | $2.03 |
| 8/21/2020 | $10.00 | 8/3/2020 | $2.25 | $2.05 |
| 8/21/2020 | $10.00 | 8/4/2020 | $2.11 | $2.09 |
| 8/21/2020 | $10.00 | 8/5/2020 | $2.05 | $2.08 |
| 8/21/2020 | $10.00 | 8/6/2020 | $1.96 | $2.08 |
| 8/21/2020 | $10.00 | 8/7/2020 | $1.89 | $2.07 |
| 8/21/2020 | $10.00 | 8/10/2020 | $1.83 | $2.03 |
| 8/21/2020 | $10.00 | 8/11/2020 | $1.85 | $1.98 |
| 8/21/2020 | $10.00 | 8/12/2020 | $1.79 | $1.97 |
| 8/21/2020 | $10.00 | 8/13/2020 | $1.72 | $1.96 |
| 8/21/2020 | $10.00 | 8/14/2020 | $1.65 | $1.93 |
| 8/21/2020 | $10.00 | 8/17/2020 | $1.60 | $1.85 |
| 8/21/2020 | $10.00 | 8/18/2020 | $1.53 | $1.80 |
| 8/21/2020 | $10.00 | 8/19/2020 | $1.45 | $1.75 |
| 8/21/2020 | $10.00 | 8/20/2020 | $1.38 | $1.73 |
| 8/21/2020 | $10.00 | 8/21/2020 | $1.31 | $1.73 |
| 8/21/2020 | $12.50 | 7/27/2020 | $2.15 | $3.45 |
| 8/21/2020 | $12.50 | 7/28/2020 | $2.06 | $3.35 |
| 8/21/2020 | $12.50 | 7/29/2020 | $1.85 | $3.53 |
| 8/21/2020 | $12.50 | 7/30/2020 | $1.72 | $3.60 |
| 8/21/2020 | $12.50 | 7/31/2020 | $1.60 | $3.71 |
| 8/21/2020 | $12.50 | 8/3/2020 | $1.47 | $3.78 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $12.50 | 8/4/2020 | $1.37 | $3.85 |
| 8/21/2020 | $12.50 | 8/5/2020 | $1.32 | $3.83 |
| 8/21/2020 | $12.50 | 8/6/2020 | $1.25 | $3.86 |
| 8/21/2020 | $12.50 | 8/7/2020 | $1.19 | $3.87 |
| 8/21/2020 | $12.50 | 8/10/2020 | $1.13 | $3.85 |
| 8/21/2020 | $12.50 | 8/11/2020 | $1.14 | $3.77 |
| 8/21/2020 | $12.50 | 8/12/2020 | $1.10 | $3.78 |
| 8/21/2020 | $12.50 | 8/13/2020 | $1.05 | $3.78 |
| 8/21/2020 | $12.50 | 8/14/2020 | $1.00 | $3.78 |
| 8/21/2020 | $12.50 | 8/17/2020 | $0.94 | $3.70 |
| 8/21/2020 | $12.50 | 8/18/2020 | $0.89 | $3.67 |
| 8/21/2020 | $12.50 | 8/19/2020 | $0.84 | $3.65 |
| 8/21/2020 | $12.50 | 8/20/2020 | $0.80 | $3.66 |
| 8/21/2020 | $12.50 | 8/21/2020 | $0.76 | $3.68 |
| 8/21/2020 | $15.00 | 7/27/2020 | $1.53 | $5.35 |
| 8/21/2020 | $15.00 | 7/28/2020 | $1.46 | $5.28 |
| 8/21/2020 | $15.00 | 7/29/2020 | $1.29 | $5.50 |
| 8/21/2020 | $15.00 | 7/30/2020 | $1.19 | $5.60 |
| 8/21/2020 | $15.00 | 7/31/2020 | $1.09 | $5.74 |
| 8/21/2020 | $15.00 | 8/3/2020 | $1.00 | $5.83 |
| 8/21/2020 | $15.00 | 8/4/2020 | $0.92 | $5.93 |
| 8/21/2020 | $15.00 | 8/5/2020 | $0.88 | $5.93 |
| 8/21/2020 | $15.00 | 8/6/2020 | $0.83 | $5.97 |
| 8/21/2020 | $15.00 | 8/7/2020 | $0.78 | $5.98 |
| 8/21/2020 | $15.00 | 8/10/2020 | $0.74 | $5.97 |
| 8/21/2020 | $15.00 | 8/11/2020 | $0.73 | $5.89 |
| 8/21/2020 | $15.00 | 8/12/2020 | $0.70 | $5.91 |
| 8/21/2020 | $15.00 | 8/13/2020 | $0.66 | $5.94 |
| 8/21/2020 | $15.00 | 8/14/2020 | $0.63 | $5.94 |
| 8/21/2020 | $15.00 | 8/17/2020 | $0.59 | $5.88 |
| 8/21/2020 | $15.00 | 8/18/2020 | $0.56 | $5.86 |
| 8/21/2020 | $15.00 | 8/19/2020 | $0.53 | $5.86 |
| 8/21/2020 | $15.00 | 8/20/2020 | $0.50 | $5.88 |
| 8/21/2020 | $15.00 | 8/21/2020 | $0.48 | $5.92 |
| 8/21/2020 | $17.50 | 7/27/2020 | $1.08 | $7.45 |
| 8/21/2020 | $17.50 | 7/28/2020 | $1.03 | $7.40 |
| 8/21/2020 | $17.50 | 7/29/2020 | $0.89 | $7.65 |
| 8/21/2020 | $17.50 | 7/30/2020 | $0.81 | $7.78 |
| 8/21/2020 | $17.50 | 7/31/2020 | $0.74 | $7.92 |
| 8/21/2020 | $17.50 | 8/3/2020 | $0.67 | $8.04 |
| 8/21/2020 | $17.50 | 8/4/2020 | $0.62 | $8.16 |
| 8/21/2020 | $17.50 | 8/5/2020 | $0.59 | $8.17 |
| 8/21/2020 | $17.50 | 8/6/2020 | $0.55 | $8.23 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $17.50 | 8/7/2020 | $0.53 | $8.26 |
| 8/21/2020 | $17.50 | 8/10/2020 | $0.50 | $8.26 |
| 8/21/2020 | $17.50 | 8/11/2020 | $0.50 | $8.18 |
| 8/21/2020 | $17.50 | 8/12/2020 | $0.48 | $8.21 |
| 8/21/2020 | $17.50 | 8/13/2020 | $0.45 | $8.24 |
| 8/21/2020 | $17.50 | 8/14/2020 | $0.43 | $8.25 |
| 8/21/2020 | $17.50 | 8/17/2020 | $0.40 | $8.19 |
| 8/21/2020 | $17.50 | 8/18/2020 | $0.38 | $8.18 |
| 8/21/2020 | $17.50 | 8/19/2020 | $0.36 | $8.19 |
| 8/21/2020 | $17.50 | 8/20/2020 | $0.34 | $8.22 |
| 8/21/2020 | $17.50 | 8/21/2020 | $0.33 | $8.27 |
| 8/21/2020 | $20.00 | 7/27/2020 | $0.78 | $9.65 |
| 8/21/2020 | $20.00 | 7/28/2020 | $0.73 | $9.60 |
| 8/21/2020 | $20.00 | 7/29/2020 | $0.63 | $9.88 |
| 8/21/2020 | $20.00 | 7/30/2020 | $0.58 | $10.04 |
| 8/21/2020 | $20.00 | 7/31/2020 | $0.54 | $10.21 |
| 8/21/2020 | $20.00 | 8/3/2020 | $0.49 | $10.34 |
| 8/21/2020 | $20.00 | 8/4/2020 | $0.45 | $10.49 |
| 8/21/2020 | $20.00 | 8/5/2020 | $0.43 | $10.51 |
| 8/21/2020 | $20.00 | 8/6/2020 | $0.41 | $10.57 |
| 8/21/2020 | $20.00 | 8/7/2020 | $0.39 | $10.61 |
| 8/21/2020 | $20.00 | 8/10/2020 | $0.36 | $10.61 |
| 8/21/2020 | $20.00 | 8/11/2020 | $0.36 | $10.54 |
| 8/21/2020 | $20.00 | 8/12/2020 | $0.34 | $10.57 |
| 8/21/2020 | $20.00 | 8/13/2020 | $0.33 | $10.60 |
| 8/21/2020 | $20.00 | 8/14/2020 | $0.31 | $10.62 |
| 8/21/2020 | $20.00 | 8/17/2020 | $0.29 | $10.57 |
| 8/21/2020 | $20.00 | 8/18/2020 | $0.28 | $10.56 |
| 8/21/2020 | $20.00 | 8/19/2020 | $0.26 | $10.58 |
| 8/21/2020 | $20.00 | 8/20/2020 | $0.25 | $10.61 |
| 8/21/2020 | $20.00 | 8/21/2020 | $0.24 | $10.67 |
| 8/21/2020 | $22.50 | 7/27/2020 | $0.65 | $11.95 |
| 8/21/2020 | $22.50 | 7/28/2020 | $0.55 | $11.90 |
| 8/21/2020 | $22.50 | 7/29/2020 | $0.48 | $12.22 |
| 8/21/2020 | $22.50 | 7/30/2020 | $0.44 | $12.39 |
| 8/21/2020 | $22.50 | 7/31/2020 | $0.40 | $12.58 |
| 8/21/2020 | $22.50 | 8/3/2020 | $0.37 | $12.73 |
| 8/21/2020 | $22.50 | 8/4/2020 | $0.34 | $12.89 |
| 8/21/2020 | $22.50 | 8/5/2020 | $0.32 | $12.91 |
| 8/21/2020 | $22.50 | 8/6/2020 | $0.30 | $12.98 |
| 8/21/2020 | $22.50 | 8/7/2020 | $0.29 | $13.02 |
| 8/21/2020 | $22.50 | 8/10/2020 | $0.27 | $13.03 |
| 8/21/2020 | $22.50 | 8/11/2020 | $0.26 | $12.94 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $22.50 | 8/12/2020 | $0.25 | $12.98 |
| 8/21/2020 | $22.50 | 8/13/2020 | $0.24 | $13.01 |
| 8/21/2020 | $22.50 | 8/14/2020 | $0.23 | $13.03 |
| 8/21/2020 | $22.50 | 8/17/2020 | $0.21 | $12.99 |
| 8/21/2020 | $22.50 | 8/18/2020 | $0.20 | $12.99 |
| 8/21/2020 | $22.50 | 8/19/2020 | $0.19 | $13.01 |
| 8/21/2020 | $22.50 | 8/20/2020 | $0.18 | $13.04 |
| 8/21/2020 | $22.50 | 8/21/2020 | $0.18 | $13.10 |
| 8/21/2020 | $25.00 | 7/27/2020 | $0.48 | $14.35 |
| 8/21/2020 | $25.00 | 7/28/2020 | $0.43 | $14.33 |
| 8/21/2020 | $25.00 | 7/29/2020 | $0.38 | $14.63 |
| 8/21/2020 | $25.00 | 7/30/2020 | $0.36 | $14.81 |
| 8/21/2020 | $25.00 | 7/31/2020 | $0.33 | $15.01 |
| 8/21/2020 | $25.00 | 8/3/2020 | $0.30 | $15.17 |
| 8/21/2020 | $25.00 | 8/4/2020 | $0.27 | $15.32 |
| 8/21/2020 | $25.00 | 8/5/2020 | $0.26 | $15.34 |
| 8/21/2020 | $25.00 | 8/6/2020 | $0.25 | $15.42 |
| 8/21/2020 | $25.00 | 8/7/2020 | $0.24 | $15.47 |
| 8/21/2020 | $25.00 | 8/10/2020 | $0.22 | $15.48 |
| 8/21/2020 | $25.00 | 8/11/2020 | $0.22 | $15.40 |
| 8/21/2020 | $25.00 | 8/12/2020 | $0.21 | $15.43 |
| 8/21/2020 | $25.00 | 8/13/2020 | $0.19 | $15.47 |
| 8/21/2020 | $25.00 | 8/14/2020 | $0.18 | $15.50 |
| 8/21/2020 | $25.00 | 8/17/2020 | $0.18 | $15.46 |
| 8/21/2020 | $25.00 | 8/18/2020 | $0.17 | $15.46 |
| 8/21/2020 | $25.00 | 8/19/2020 | $0.16 | $15.48 |
| 8/21/2020 | $25.00 | 8/20/2020 | $0.15 | $15.52 |
| 8/21/2020 | $25.00 | 8/21/2020 | $0.15 | $15.58 |
| 8/21/2020 | $30.00 | 7/27/2020 | $0.30 | $19.10 |
| 8/21/2020 | $30.00 | 7/28/2020 | $0.26 | $19.08 |
| 8/21/2020 | $30.00 | 7/29/2020 | $0.23 | $19.45 |
| 8/21/2020 | $30.00 | 7/30/2020 | $0.22 | $19.65 |
| 8/21/2020 | $30.00 | 7/31/2020 | $0.20 | $19.87 |
| 8/21/2020 | $30.00 | 8/3/2020 | $0.18 | $20.04 |
| 8/21/2020 | $30.00 | 8/4/2020 | $0.17 | $20.21 |
| 8/21/2020 | $30.00 | 8/5/2020 | $0.17 | $20.24 |
| 8/21/2020 | $30.00 | 8/6/2020 | $0.16 | $20.32 |
| 8/21/2020 | $30.00 | 8/7/2020 | $0.15 | $20.37 |
| 8/21/2020 | $30.00 | 8/10/2020 | $0.14 | $20.40 |
| 8/21/2020 | $30.00 | 8/11/2020 | $0.14 | $20.30 |
| 8/21/2020 | $30.00 | 8/12/2020 | $0.13 | $20.34 |
| 8/21/2020 | $30.00 | 8/13/2020 | $0.13 | $20.39 |
| 8/21/2020 | $30.00 | 8/14/2020 | $0.12 | $20.42 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/21/2020 | $30.00 | 8/17/2020 | $0.11 | $20.38 |
| 8/21/2020 | $30.00 | 8/18/2020 | $0.11 | $20.39 |
| 8/21/2020 | $30.00 | 8/19/2020 | $0.10 | $20.41 |
| 8/21/2020 | $30.00 | 8/20/2020 | $0.10 | $20.45 |
| 8/21/2020 | $30.00 | 8/21/2020 | $0.10 | $20.52 |
| 9/18/2020 | $2.50 | 7/27/2020 | $8.65 | $0.08 |
| 9/18/2020 | $2.50 | 7/28/2020 | $8.70 | $0.08 |
| 9/18/2020 | $2.50 | 7/29/2020 | $8.32 | $0.07 |
| 9/18/2020 | $2.50 | 7/30/2020 | $8.10 | $0.07 |
| 9/18/2020 | $2.50 | 7/31/2020 | $7.86 | $0.07 |
| 9/18/2020 | $2.50 | 8/3/2020 | $7.68 | $0.07 |
| 9/18/2020 | $2.50 | 8/4/2020 | $7.50 | $0.07 |
| 9/18/2020 | $2.50 | 8/5/2020 | $7.46 | $0.07 |
| 9/18/2020 | $2.50 | 8/6/2020 | $7.37 | $0.07 |
| 9/18/2020 | $2.50 | 8/7/2020 | $7.30 | $0.07 |
| 9/18/2020 | $2.50 | 8/10/2020 | $7.26 | $0.07 |
| 9/18/2020 | $2.50 | 8/11/2020 | $7.35 | $0.07 |
| 9/18/2020 | $2.50 | 8/12/2020 | $7.31 | $0.07 |
| 9/18/2020 | $2.50 | 8/13/2020 | $7.26 | $0.07 |
| 9/18/2020 | $2.50 | 8/14/2020 | $7.22 | $0.07 |
| 9/18/2020 | $2.50 | 8/17/2020 | $7.25 | $0.07 |
| 9/18/2020 | $2.50 | 8/18/2020 | $7.24 | $0.06 |
| 9/18/2020 | $2.50 | 8/19/2020 | $7.21 | $0.06 |
| 9/18/2020 | $2.50 | 8/20/2020 | $7.16 | $0.06 |
| 9/18/2020 | $2.50 | 8/21/2020 | $7.09 | $0.06 |
| 9/18/2020 | $2.50 | 8/24/2020 | $6.98 | $0.06 |
| 9/18/2020 | $2.50 | 8/25/2020 | $6.87 | $0.06 |
| 9/18/2020 | $2.50 | 8/26/2020 | $6.75 | $0.06 |
| 9/18/2020 | $2.50 | 8/27/2020 | $6.63 | $0.06 |
| 9/18/2020 | $2.50 | 8/28/2020 | $6.52 | $0.06 |
| 9/18/2020 | $2.50 | 8/31/2020 | $6.40 | $0.06 |
| 9/18/2020 | $2.50 | 9/1/2020 | $6.27 | $0.05 |
| 9/18/2020 | $2.50 | 9/2/2020 | $6.15 | $0.05 |
| 9/18/2020 | $2.50 | 9/3/2020 | $6.03 | $0.05 |
| 9/18/2020 | $2.50 | 9/4/2020 | $5.91 | $0.06 |
| 9/18/2020 | $2.50 | 9/8/2020 | $5.80 | $0.05 |
| 9/18/2020 | $2.50 | 9/9/2020 | $5.69 | $0.05 |
| 9/18/2020 | $2.50 | 9/10/2020 | $5.59 | $0.05 |
| 9/18/2020 | $2.50 | 9/11/2020 | $5.51 | $0.05 |
| 9/18/2020 | $2.50 | 9/14/2020 | $5.51 | $0.05 |
| 9/18/2020 | $2.50 | 9/15/2020 | $5.46 | $0.05 |
| 9/18/2020 | $2.50 | 9/16/2020 | $5.45 | $0.05 |
| 9/18/2020 | $2.50 | 9/17/2020 | $5.45 | $0.05 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $2.50 | 9/18/2020 | $5.46 | $0.05 |
| 9/18/2020 | $5.00 | 7/27/2020 | $6.65 | $0.53 |
| 9/18/2020 | $5.00 | 7/28/2020 | $6.68 | $0.51 |
| 9/18/2020 | $5.00 | 7/29/2020 | $6.30 | $0.55 |
| 9/18/2020 | $5.00 | 7/30/2020 | $6.09 | $0.56 |
| 9/18/2020 | $5.00 | 7/31/2020 | $5.86 | $0.56 |
| 9/18/2020 | $5.00 | 8/3/2020 | $5.68 | $0.55 |
| 9/18/2020 | $5.00 | 8/4/2020 | $5.50 | $0.56 |
| 9/18/2020 | $5.00 | 8/5/2020 | $5.45 | $0.55 |
| 9/18/2020 | $5.00 | 8/6/2020 | $5.35 | $0.55 |
| 9/18/2020 | $5.00 | 8/7/2020 | $5.28 | $0.54 |
| 9/18/2020 | $5.00 | 8/10/2020 | $5.24 | $0.53 |
| 9/18/2020 | $5.00 | 8/11/2020 | $5.31 | $0.52 |
| 9/18/2020 | $5.00 | 8/12/2020 | $5.27 | $0.52 |
| 9/18/2020 | $5.00 | 8/13/2020 | $5.21 | $0.51 |
| 9/18/2020 | $5.00 | 8/14/2020 | $5.17 | $0.50 |
| 9/18/2020 | $5.00 | 8/17/2020 | $5.18 | $0.49 |
| 9/18/2020 | $5.00 | 8/18/2020 | $5.16 | $0.48 |
| 9/18/2020 | $5.00 | 8/19/2020 | $5.12 | $0.46 |
| 9/18/2020 | $5.00 | 8/20/2020 | $5.06 | $0.45 |
| 9/18/2020 | $5.00 | 8/21/2020 | $4.98 | $0.45 |
| 9/18/2020 | $5.00 | 8/24/2020 | $4.88 | $0.44 |
| 9/18/2020 | $5.00 | 8/25/2020 | $4.76 | $0.44 |
| 9/18/2020 | $5.00 | 8/26/2020 | $4.64 | $0.44 |
| 9/18/2020 | $5.00 | 8/27/2020 | $4.53 | $0.44 |
| 9/18/2020 | $5.00 | 8/28/2020 | $4.41 | $0.44 |
| 9/18/2020 | $5.00 | 8/31/2020 | $4.30 | $0.45 |
| 9/18/2020 | $5.00 | 9/1/2020 | $4.18 | $0.46 |
| 9/18/2020 | $5.00 | 9/2/2020 | $4.08 | $0.47 |
| 9/18/2020 | $5.00 | 9/3/2020 | $3.97 | $0.47 |
| 9/18/2020 | $5.00 | 9/4/2020 | $3.86 | $0.48 |
| 9/18/2020 | $5.00 | 9/8/2020 | $3.76 | $0.50 |
| 9/18/2020 | $5.00 | 9/9/2020 | $3.66 | $0.50 |
| 9/18/2020 | $5.00 | 9/10/2020 | $3.57 | $0.51 |
| 9/18/2020 | $5.00 | 9/11/2020 | $3.48 | $0.51 |
| 9/18/2020 | $5.00 | 9/14/2020 | $3.47 | $0.50 |
| 9/18/2020 | $5.00 | 9/15/2020 | $3.41 | $0.48 |
| 9/18/2020 | $5.00 | 9/16/2020 | $3.38 | $0.47 |
| 9/18/2020 | $5.00 | 9/17/2020 | $3.37 | $0.46 |
| 9/18/2020 | $5.00 | 9/18/2020 | $3.37 | $0.45 |
| 9/18/2020 | $7.50 | 7/27/2020 | $5.15 | $1.43 |
| 9/18/2020 | $7.50 | 7/28/2020 | $5.15 | $1.43 |
| 9/18/2020 | $7.50 | 7/29/2020 | $4.82 | $1.50 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $7.50 | 7/30/2020 | $4.60 | $1.53 |
| 9/18/2020 | $7.50 | 7/31/2020 | $4.39 | $1.57 |
| 9/18/2020 | $7.50 | 8/3/2020 | $4.24 | $1.57 |
| 9/18/2020 | $7.50 | 8/4/2020 | $4.07 | $1.61 |
| 9/18/2020 | $7.50 | 8/5/2020 | $4.04 | $1.61 |
| 9/18/2020 | $7.50 | 8/6/2020 | $3.94 | $1.61 |
| 9/18/2020 | $7.50 | 8/7/2020 | $3.88 | $1.61 |
| 9/18/2020 | $7.50 | 8/10/2020 | $3.83 | $1.59 |
| 9/18/2020 | $7.50 | 8/11/2020 | $3.88 | $1.57 |
| 9/18/2020 | $7.50 | 8/12/2020 | $3.83 | $1.57 |
| 9/18/2020 | $7.50 | 8/13/2020 | $3.78 | $1.57 |
| 9/18/2020 | $7.50 | 8/14/2020 | $3.73 | $1.56 |
| 9/18/2020 | $7.50 | 8/17/2020 | $3.73 | $1.53 |
| 9/18/2020 | $7.50 | 8/18/2020 | $3.70 | $1.50 |
| 9/18/2020 | $7.50 | 8/19/2020 | $3.65 | $1.48 |
| 9/18/2020 | $7.50 | 8/20/2020 | $3.59 | $1.46 |
| 9/18/2020 | $7.50 | 8/21/2020 | $3.51 | $1.45 |
| 9/18/2020 | $7.50 | 8/24/2020 | $3.41 | $1.45 |
| 9/18/2020 | $7.50 | 8/25/2020 | $3.31 | $1.46 |
| 9/18/2020 | $7.50 | 8/26/2020 | $3.21 | $1.48 |
| 9/18/2020 | $7.50 | 8/27/2020 | $3.11 | $1.50 |
| 9/18/2020 | $7.50 | 8/28/2020 | $3.01 | $1.52 |
| 9/18/2020 | $7.50 | 8/31/2020 | $2.92 | $1.54 |
| 9/18/2020 | $7.50 | 9/1/2020 | $2.83 | $1.58 |
| 9/18/2020 | $7.50 | 9/2/2020 | $2.74 | $1.61 |
| 9/18/2020 | $7.50 | 9/3/2020 | $2.66 | $1.64 |
| 9/18/2020 | $7.50 | 9/4/2020 | $2.58 | $1.68 |
| 9/18/2020 | $7.50 | 9/8/2020 | $2.50 | $1.72 |
| 9/18/2020 | $7.50 | 9/9/2020 | $2.43 | $1.75 |
| 9/18/2020 | $7.50 | 9/10/2020 | $2.36 | $1.79 |
| 9/18/2020 | $7.50 | 9/11/2020 | $2.29 | $1.80 |
| 9/18/2020 | $7.50 | 9/14/2020 | $2.26 | $1.78 |
| 9/18/2020 | $7.50 | 9/15/2020 | $2.20 | $1.76 |
| 9/18/2020 | $7.50 | 9/16/2020 | $2.15 | $1.73 |
| 9/18/2020 | $7.50 | 9/17/2020 | $2.11 | $1.69 |
| 9/18/2020 | $7.50 | 9/18/2020 | $2.08 | $1.65 |
| 9/18/2020 | $10.00 | 7/27/2020 | $4.00 | $2.88 |
| 9/18/2020 | $10.00 | 7/28/2020 | $3.95 | $2.79 |
| 9/18/2020 | $10.00 | 7/29/2020 | $3.68 | $2.88 |
| 9/18/2020 | $10.00 | 7/30/2020 | $3.54 | $2.96 |
| 9/18/2020 | $10.00 | 7/31/2020 | $3.37 | $3.01 |
| 9/18/2020 | $10.00 | 8/3/2020 | $3.21 | $3.04 |
| 9/18/2020 | $10.00 | 8/4/2020 | $3.08 | $3.09 |

**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $10.00 | 8/5/2020 | $3.03 | $3.09 |
| 9/18/2020 | $10.00 | 8/6/2020 | $2.95 | $3.10 |
| 9/18/2020 | $10.00 | 8/7/2020 | $2.90 | $3.11 |
| 9/18/2020 | $10.00 | 8/10/2020 | $2.85 | $3.10 |
| 9/18/2020 | $10.00 | 8/11/2020 | $2.89 | $3.05 |
| 9/18/2020 | $10.00 | 8/12/2020 | $2.85 | $3.06 |
| 9/18/2020 | $10.00 | 8/13/2020 | $2.80 | $3.06 |
| 9/18/2020 | $10.00 | 8/14/2020 | $2.76 | $3.06 |
| 9/18/2020 | $10.00 | 8/17/2020 | $2.74 | $3.01 |
| 9/18/2020 | $10.00 | 8/18/2020 | $2.70 | $2.98 |
| 9/18/2020 | $10.00 | 8/19/2020 | $2.65 | $2.96 |
| 9/18/2020 | $10.00 | 8/20/2020 | $2.59 | $2.94 |
| 9/18/2020 | $10.00 | 8/21/2020 | $2.52 | $2.94 |
| 9/18/2020 | $10.00 | 8/24/2020 | $2.44 | $2.96 |
| 9/18/2020 | $10.00 | 8/25/2020 | $2.35 | $2.99 |
| 9/18/2020 | $10.00 | 8/26/2020 | $2.27 | $3.03 |
| 9/18/2020 | $10.00 | 8/27/2020 | $2.19 | $3.07 |
| 9/18/2020 | $10.00 | 8/28/2020 | $2.12 | $3.11 |
| 9/18/2020 | $10.00 | 8/31/2020 | $2.04 | $3.16 |
| 9/18/2020 | $10.00 | 9/1/2020 | $1.98 | $3.22 |
| 9/18/2020 | $10.00 | 9/2/2020 | $1.91 | $3.28 |
| 9/18/2020 | $10.00 | 9/3/2020 | $1.85 | $3.33 |
| 9/18/2020 | $10.00 | 9/4/2020 | $1.80 | $3.39 |
| 9/18/2020 | $10.00 | 9/8/2020 | $1.74 | $3.45 |
| 9/18/2020 | $10.00 | 9/9/2020 | $1.69 | $3.50 |
| 9/18/2020 | $10.00 | 9/10/2020 | $1.64 | $3.55 |
| 9/18/2020 | $10.00 | 9/11/2020 | $1.59 | $3.59 |
| 9/18/2020 | $10.00 | 9/14/2020 | $1.56 | $3.56 |
| 9/18/2020 | $10.00 | 9/15/2020 | $1.52 | $3.56 |
| 9/18/2020 | $10.00 | 9/16/2020 | $1.48 | $3.54 |
| 9/18/2020 | $10.00 | 9/17/2020 | $1.44 | $3.50 |
| 9/18/2020 | $10.00 | 9/18/2020 | $1.40 | $3.46 |
| 9/18/2020 | $12.50 | 7/27/2020 | $3.20 | $4.55 |
| 9/18/2020 | $12.50 | 7/28/2020 | $3.14 | $4.50 |
| 9/18/2020 | $12.50 | 7/29/2020 | $2.88 | $4.63 |
| 9/18/2020 | $12.50 | 7/30/2020 | $2.73 | $4.70 |
| 9/18/2020 | $12.50 | 7/31/2020 | $2.59 | $4.79 |
| 9/18/2020 | $12.50 | 8/3/2020 | $2.47 | $4.85 |
| 9/18/2020 | $12.50 | 8/4/2020 | $2.35 | $4.91 |
| 9/18/2020 | $12.50 | 8/5/2020 | $2.31 | $4.92 |
| 9/18/2020 | $12.50 | 8/6/2020 | $2.24 | $4.94 |
| 9/18/2020 | $12.50 | 8/7/2020 | $2.20 | $4.94 |
| 9/18/2020 | $12.50 | 8/10/2020 | $2.15 | $4.93 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $12.50 | 8/11/2020 | $2.20 | $4.88 |
| 9/18/2020 | $12.50 | 8/12/2020 | $2.16 | $4.90 |
| 9/18/2020 | $12.50 | 8/13/2020 | $2.12 | $4.91 |
| 9/18/2020 | $12.50 | 8/14/2020 | $2.08 | $4.91 |
| 9/18/2020 | $12.50 | 8/17/2020 | $2.06 | $4.86 |
| 9/18/2020 | $12.50 | 8/18/2020 | $2.01 | $4.83 |
| 9/18/2020 | $12.50 | 8/19/2020 | $1.97 | $4.81 |
| 9/18/2020 | $12.50 | 8/20/2020 | $1.91 | $4.80 |
| 9/18/2020 | $12.50 | 8/21/2020 | $1.85 | $4.81 |
| 9/18/2020 | $12.50 | 8/24/2020 | $1.78 | $4.85 |
| 9/18/2020 | $12.50 | 8/25/2020 | $1.72 | $4.89 |
| 9/18/2020 | $12.50 | 8/26/2020 | $1.65 | $4.94 |
| 9/18/2020 | $12.50 | 8/27/2020 | $1.59 | $5.00 |
| 9/18/2020 | $12.50 | 8/28/2020 | $1.54 | $5.06 |
| 9/18/2020 | $12.50 | 8/31/2020 | $1.48 | $5.12 |
| 9/18/2020 | $12.50 | 9/1/2020 | $1.43 | $5.20 |
| 9/18/2020 | $12.50 | 9/2/2020 | $1.39 | $5.27 |
| 9/18/2020 | $12.50 | 9/3/2020 | $1.34 | $5.34 |
| 9/18/2020 | $12.50 | 9/4/2020 | $1.30 | $5.41 |
| 9/18/2020 | $12.50 | 9/8/2020 | $1.26 | $5.49 |
| 9/18/2020 | $12.50 | 9/9/2020 | $1.22 | $5.55 |
| 9/18/2020 | $12.50 | 9/10/2020 | $1.18 | $5.62 |
| 9/18/2020 | $12.50 | 9/11/2020 | $1.15 | $5.67 |
| 9/18/2020 | $12.50 | 9/14/2020 | $1.12 | $5.65 |
| 9/18/2020 | $12.50 | 9/15/2020 | $1.09 | $5.66 |
| 9/18/2020 | $12.50 | 9/16/2020 | $1.06 | $5.64 |
| 9/18/2020 | $12.50 | 9/17/2020 | $1.03 | $5.62 |
| 9/18/2020 | $12.50 | 9/18/2020 | $1.01 | $5.58 |
| 9/18/2020 | $15.00 | 7/27/2020 | $2.68 | $6.40 |
| 9/18/2020 | $15.00 | 7/28/2020 | $2.60 | $6.48 |
| 9/18/2020 | $15.00 | 7/29/2020 | $2.36 | $6.62 |
| 9/18/2020 | $15.00 | 7/30/2020 | $2.21 | $6.71 |
| 9/18/2020 | $15.00 | 7/31/2020 | $2.07 | $6.82 |
| 9/18/2020 | $15.00 | 8/3/2020 | $1.95 | $6.88 |
| 9/18/2020 | $15.00 | 8/4/2020 | $1.86 | $6.95 |
| 9/18/2020 | $15.00 | 8/5/2020 | $1.82 | $6.95 |
| 9/18/2020 | $15.00 | 8/6/2020 | $1.76 | $6.98 |
| 9/18/2020 | $15.00 | 8/7/2020 | $1.72 | $6.99 |
| 9/18/2020 | $15.00 | 8/10/2020 | $1.68 | $6.97 |
| 9/18/2020 | $15.00 | 8/11/2020 | $1.70 | $6.92 |
| 9/18/2020 | $15.00 | 8/12/2020 | $1.67 | $6.94 |
| 9/18/2020 | $15.00 | 8/13/2020 | $1.64 | $6.95 |
| 9/18/2020 | $15.00 | 8/14/2020 | $1.60 | $6.96 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $15.00 | 8/17/2020 | $1.57 | $6.90 |
| 9/18/2020 | $15.00 | 8/18/2020 | $1.53 | $6.88 |
| 9/18/2020 | $15.00 | 8/19/2020 | $1.49 | $6.86 |
| 9/18/2020 | $15.00 | 8/20/2020 | $1.44 | $6.86 |
| 9/18/2020 | $15.00 | 8/21/2020 | $1.39 | $6.87 |
| 9/18/2020 | $15.00 | 8/24/2020 | $1.34 | $6.92 |
| 9/18/2020 | $15.00 | 8/25/2020 | $1.29 | $6.98 |
| 9/18/2020 | $15.00 | 8/26/2020 | $1.24 | $7.04 |
| 9/18/2020 | $15.00 | 8/27/2020 | $1.19 | $7.12 |
| 9/18/2020 | $15.00 | 8/28/2020 | $1.15 | $7.19 |
| 9/18/2020 | $15.00 | 8/31/2020 | $1.11 | $7.26 |
| 9/18/2020 | $15.00 | 9/1/2020 | $1.07 | $7.36 |
| 9/18/2020 | $15.00 | 9/2/2020 | $1.03 | $7.43 |
| 9/18/2020 | $15.00 | 9/3/2020 | $1.00 | $7.52 |
| 9/18/2020 | $15.00 | 9/4/2020 | $0.97 | $7.60 |
| 9/18/2020 | $15.00 | 9/8/2020 | $0.94 | $7.68 |
| 9/18/2020 | $15.00 | 9/9/2020 | $0.91 | $7.76 |
| 9/18/2020 | $15.00 | 9/10/2020 | $0.89 | $7.83 |
| 9/18/2020 | $15.00 | 9/11/2020 | $0.86 | $7.89 |
| 9/18/2020 | $15.00 | 9/14/2020 | $0.84 | $7.87 |
| 9/18/2020 | $15.00 | 9/15/2020 | $0.82 | $7.89 |
| 9/18/2020 | $15.00 | 9/16/2020 | $0.79 | $7.88 |
| 9/18/2020 | $15.00 | 9/17/2020 | $0.77 | $7.86 |
| 9/18/2020 | $15.00 | 9/18/2020 | $0.75 | $7.84 |
| 9/18/2020 | $17.50 | 7/27/2020 | $2.13 | $8.55 |
| 9/18/2020 | $17.50 | 7/28/2020 | $2.06 | $8.48 |
| 9/18/2020 | $17.50 | 7/29/2020 | $1.88 | $8.70 |
| 9/18/2020 | $17.50 | 7/30/2020 | $1.77 | $8.81 |
| 9/18/2020 | $17.50 | 7/31/2020 | $1.65 | $8.93 |
| 9/18/2020 | $17.50 | 8/3/2020 | $1.56 | $9.02 |
| 9/18/2020 | $17.50 | 8/4/2020 | $1.47 | $9.11 |
| 9/18/2020 | $17.50 | 8/5/2020 | $1.44 | $9.09 |
| 9/18/2020 | $17.50 | 8/6/2020 | $1.39 | $9.13 |
| 9/18/2020 | $17.50 | 8/7/2020 | $1.36 | $9.16 |
| 9/18/2020 | $17.50 | 8/10/2020 | $1.32 | $9.15 |
| 9/18/2020 | $17.50 | 8/11/2020 | $1.33 | $9.09 |
| 9/18/2020 | $17.50 | 8/12/2020 | $1.30 | $9.12 |
| 9/18/2020 | $17.50 | 8/13/2020 | $1.28 | $9.13 |
| 9/18/2020 | $17.50 | 8/14/2020 | $1.25 | $9.14 |
| 9/18/2020 | $17.50 | 8/17/2020 | $1.23 | $9.09 |
| 9/18/2020 | $17.50 | 8/18/2020 | $1.19 | $9.07 |
| 9/18/2020 | $17.50 | 8/19/2020 | $1.16 | $9.06 |
| 9/18/2020 | $17.50 | 8/20/2020 | $1.12 | $9.06 |



**Vaxart Options Average Closing Price**
**July 27, 2020 - October 23, 2020**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $17.50 | 8/21/2020 | $1.08 | $9.09 |
| 9/18/2020 | $17.50 | 8/24/2020 | $1.04 | $9.15 |
| 9/18/2020 | $17.50 | 8/25/2020 | $1.00 | $9.21 |
| 9/18/2020 | $17.50 | 8/26/2020 | $0.96 | $9.29 |
| 9/18/2020 | $17.50 | 8/27/2020 | $0.92 | $9.37 |
| 9/18/2020 | $17.50 | 8/28/2020 | $0.89 | $9.45 |
| 9/18/2020 | $17.50 | 8/31/2020 | $0.86 | $9.53 |
| 9/18/2020 | $17.50 | 9/1/2020 | $0.84 | $9.64 |
| 9/18/2020 | $17.50 | 9/2/2020 | $0.82 | $9.72 |
| 9/18/2020 | $17.50 | 9/3/2020 | $0.81 | $9.81 |
| 9/18/2020 | $17.50 | 9/4/2020 | $0.78 | $9.90 |
| 9/18/2020 | $17.50 | 9/8/2020 | $0.76 | $9.99 |
| 9/18/2020 | $17.50 | 9/9/2020 | $0.74 | $10.07 |
| 9/18/2020 | $17.50 | 9/10/2020 | $0.71 | $10.15 |
| 9/18/2020 | $17.50 | 9/11/2020 | $0.69 | $10.21 |
| 9/18/2020 | $17.50 | 9/14/2020 | $0.68 | $10.20 |
| 9/18/2020 | $17.50 | 9/15/2020 | $0.66 | $10.22 |
| 9/18/2020 | $17.50 | 9/16/2020 | $0.64 | $10.22 |
| 9/18/2020 | $17.50 | 9/17/2020 | $0.62 | $10.21 |
| 9/18/2020 | $17.50 | 9/18/2020 | $0.61 | $10.18 |
| 9/18/2020 | $20.00 | 7/27/2020 | $1.75 | $10.65 |
| 9/18/2020 | $20.00 | 7/28/2020 | $1.73 | $10.63 |
| 9/18/2020 | $20.00 | 7/29/2020 | $1.58 | $10.87 |
| 9/18/2020 | $20.00 | 7/30/2020 | $1.47 | $10.99 |
| 9/18/2020 | $20.00 | 7/31/2020 | $1.39 | $11.12 |
| 9/18/2020 | $20.00 | 8/3/2020 | $1.29 | $11.23 |
| 9/18/2020 | $20.00 | 8/4/2020 | $1.21 | $11.33 |
| 9/18/2020 | $20.00 | 8/5/2020 | $1.18 | $11.33 |
| 9/18/2020 | $20.00 | 8/6/2020 | $1.13 | $11.38 |
| 9/18/2020 | $20.00 | 8/7/2020 | $1.10 | $11.40 |
| 9/18/2020 | $20.00 | 8/10/2020 | $1.07 | $11.40 |
| 9/18/2020 | $20.00 | 8/11/2020 | $1.08 | $11.33 |
| 9/18/2020 | $20.00 | 8/12/2020 | $1.06 | $11.36 |
| 9/18/2020 | $20.00 | 8/13/2020 | $1.04 | $11.38 |
| 9/18/2020 | $20.00 | 8/14/2020 | $1.01 | $11.39 |
| 9/18/2020 | $20.00 | 8/17/2020 | $0.99 | $11.33 |
| 9/18/2020 | $20.00 | 8/18/2020 | $0.96 | $11.32 |
| 9/18/2020 | $20.00 | 8/19/2020 | $0.93 | $11.31 |
| 9/18/2020 | $20.00 | 8/20/2020 | $0.90 | $11.32 |
| 9/18/2020 | $20.00 | 8/21/2020 | $0.87 | $11.35 |
| 9/18/2020 | $20.00 | 8/24/2020 | $0.84 | $11.42 |
| 9/18/2020 | $20.00 | 8/25/2020 | $0.80 | $11.50 |
| 9/18/2020 | $20.00 | 8/26/2020 | $0.77 | $11.58 |

Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $20.00 | 8/27/2020 | $0.75 | $11.67 |
| 9/18/2020 | $20.00 | 8/28/2020 | $0.72 | $11.75 |
| 9/18/2020 | $20.00 | 8/31/2020 | $0.70 | $11.84 |
| 9/18/2020 | $20.00 | 9/1/2020 | $0.68 | $11.95 |
| 9/18/2020 | $20.00 | 9/2/2020 | $0.66 | $12.04 |
| 9/18/2020 | $20.00 | 9/3/2020 | $0.64 | $12.13 |
| 9/18/2020 | $20.00 | 9/4/2020 | $0.62 | $12.23 |
| 9/18/2020 | $20.00 | 9/8/2020 | $0.60 | $12.33 |
| 9/18/2020 | $20.00 | 9/9/2020 | $0.58 | $12.41 |
| 9/18/2020 | $20.00 | 9/10/2020 | $0.57 | $12.50 |
| 9/18/2020 | $20.00 | 9/11/2020 | $0.55 | $12.56 |
| 9/18/2020 | $20.00 | 9/14/2020 | $0.54 | $12.56 |
| 9/18/2020 | $20.00 | 9/15/2020 | $0.52 | $12.58 |
| 9/18/2020 | $20.00 | 9/16/2020 | $0.51 | $12.58 |
| 9/18/2020 | $20.00 | 9/17/2020 | $0.50 | $12.57 |
| 9/18/2020 | $20.00 | 9/18/2020 | $0.49 | $12.55 |
| 9/18/2020 | $22.50 | 7/27/2020 | $1.45 | $12.90 |
| 9/18/2020 | $22.50 | 7/28/2020 | $1.46 | $12.85 |
| 9/18/2020 | $22.50 | 7/29/2020 | $1.33 | $13.12 |
| 9/18/2020 | $22.50 | 7/30/2020 | $1.21 | $13.25 |
| 9/18/2020 | $22.50 | 7/31/2020 | $1.13 | $13.40 |
| 9/18/2020 | $22.50 | 8/3/2020 | $1.06 | $13.51 |
| 9/18/2020 | $22.50 | 8/4/2020 | $0.99 | $13.61 |
| 9/18/2020 | $22.50 | 8/5/2020 | $0.96 | $13.62 |
| 9/18/2020 | $22.50 | 8/6/2020 | $0.91 | $13.67 |
| 9/18/2020 | $22.50 | 8/7/2020 | $0.88 | $13.69 |
| 9/18/2020 | $22.50 | 8/10/2020 | $0.86 | $13.69 |
| 9/18/2020 | $22.50 | 8/11/2020 | $0.87 | $13.62 |
| 9/18/2020 | $22.50 | 8/12/2020 | $0.85 | $13.65 |
| 9/18/2020 | $22.50 | 8/13/2020 | $0.84 | $13.68 |
| 9/18/2020 | $22.50 | 8/14/2020 | $0.82 | $13.69 |
| 9/18/2020 | $22.50 | 8/17/2020 | $0.80 | $13.65 |
| 9/18/2020 | $22.50 | 8/18/2020 | $0.77 | $13.63 |
| 9/18/2020 | $22.50 | 8/19/2020 | $0.74 | $13.63 |
| 9/18/2020 | $22.50 | 8/20/2020 | $0.71 | $13.65 |
| 9/18/2020 | $22.50 | 8/21/2020 | $0.69 | $13.69 |
| 9/18/2020 | $22.50 | 8/24/2020 | $0.66 | $13.76 |
| 9/18/2020 | $22.50 | 8/25/2020 | $0.64 | $13.85 |
| 9/18/2020 | $22.50 | 8/26/2020 | $0.61 | $13.93 |
| 9/18/2020 | $22.50 | 8/27/2020 | $0.59 | $14.03 |
| 9/18/2020 | $22.50 | 8/28/2020 | $0.57 | $14.12 |
| 9/18/2020 | $22.50 | 8/31/2020 | $0.55 | $14.21 |
| 9/18/2020 | $22.50 | 9/1/2020 | $0.54 | $14.32 |



Vaxart Options Average Closing Price
July 27, 2020 - October 23, 2020

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/18/2020 | $22.50 | 9/2/2020 | $0.52 | $14.42 |
| 9/18/2020 | $22.50 | 9/3/2020 | $0.51 | $14.52 |
| 9/18/2020 | $22.50 | 9/4/2020 | $0.49 | $14.62 |
| 9/18/2020 | $22.50 | 9/8/2020 | $0.48 | $14.72 |
| 9/18/2020 | $22.50 | 9/9/2020 | $0.46 | $14.81 |
| 9/18/2020 | $22.50 | 9/10/2020 | $0.45 | $14.90 |
| 9/18/2020 | $22.50 | 9/11/2020 | $0.44 | $14.97 |
| 9/18/2020 | $22.50 | 9/14/2020 | $0.42 | $14.96 |
| 9/18/2020 | $22.50 | 9/15/2020 | $0.41 | $14.99 |
| 9/18/2020 | $22.50 | 9/16/2020 | $0.40 | $14.99 |
| 9/18/2020 | $22.50 | 9/17/2020 | $0.40 | $14.98 |
| 9/18/2020 | $22.50 | 9/18/2020 | $0.39 | $14.97 |
| 9/18/2020 | $25.00 | 7/27/2020 | $1.25 | $15.20 |
| 9/18/2020 | $25.00 | 7/28/2020 | $1.23 | $15.18 |
| 9/18/2020 | $25.00 | 7/29/2020 | $1.12 | $15.43 |
| 9/18/2020 | $25.00 | 7/30/2020 | $1.06 | $15.56 |
| 9/18/2020 | $25.00 | 7/31/2020 | $0.97 | $15.72 |
| 9/18/2020 | $25.00 | 8/3/2020 | $0.92 | $15.84 |
| 9/18/2020 | $25.00 | 8/4/2020 | $0.85 | $15.96 |
| 9/18/2020 | $25.00 | 8/5/2020 | $0.82 | $15.98 |
| 9/18/2020 | $25.00 | 8/6/2020 | $0.78 | $16.03 |
| 9/18/2020 | $25.00 | 8/7/2020 | $0.74 | $16.05 |
| 9/18/2020 | $25.00 | 8/10/2020 | $0.71 | $16.06 |
| 9/18/2020 | $25.00 | 8/11/2020 | $0.73 | $15.98 |
| 9/18/2020 | $25.00 | 8/12/2020 | $0.71 | $16.02 |
| 9/18/2020 | $25.00 | 8/13/2020 | $0.70 | $16.04 |
| 9/18/2020 | $25.00 | 8/14/2020 | $0.68 | $16.06 |
| 9/18/2020 | $25.00 | 8/17/2020 | $0.66 | $16.01 |
| 9/18/2020 | $25.00 | 8/18/2020 | $0.64 | $16.00 |
| 9/18/2020 | $25.00 | 8/19/2020 | $0.61 | $16.01 |
| 9/18/2020 | $25.00 | 8/20/2020 | $0.59 | $16.02 |
| 9/18/2020 | $25.00 | 8/21/2020 | $0.57 | $16.07 |
| 9/18/2020 | $25.00 | 8/24/2020 | $0.54 | $16.14 |
| 9/18/2020 | $25.00 | 8/25/2020 | $0.52 | $16.23 |
| 9/18/2020 | $25.00 | 8/26/2020 | $0.50 | $16.33 |
| 9/18/2020 | $25.00 | 8/27/2020 | $0.48 | $16.43 |
| 9/18/2020 | $25.00 | 8/28/2020 | $0.47 | $16.52 |
| 9/18/2020 | $25.00 | 8/31/2020 | $0.45 | $16.62 |
| 9/18/2020 | $25.00 | 9/1/2020 | $0.44 | $16.74 |
| 9/18/2020 | $25.00 | 9/2/2020 | $0.44 | $16.84 |
| 9/18/2020 | $25.00 | 9/3/2020 | $0.42 | $16.94 |
| 9/18/2020 | $25.00 | 9/4/2020 | $0.41 | $17.04 |
| 9/18/2020 | $25.00 | 9/8/2020 | $0.40 | $17.15 |

**Exhibit 1**




Sources: Tick Data, Bloomberg. Note: prices represent volume-weighted average trading prices over five-minute intervals.

**Exhibit 2**




Sources: Tick Data, Bloomberg. Note: prices represent volume-weighted average trading prices over five-minute intervals.